## UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF OKLAHOMA

DUANE & VIRGINIA LANIER TRUST, individually and on behalf of all others similarly situated,

                Plaintiffs,

     v.

SANDRIDGE MISSISSIPPIAN TRUST I, et al.,

                Defendants.

Case No. 5:15-CV-00634-G

## DECLARATION OF JOSEPHINE BRAVATA
## CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS

I, Josephine Bravata, declare:

    1.    I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred (500) class action cases since its inception. I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

## UPDATE ON THE NOTIFICATION PROCESS

    2.    Pursuant to the Court's Order, dated May 27, 2022 (Dkt. No. 468, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement of the above captioned action.[1]

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated November 16, 2021 (Dkt. No. 463, the "Stipulation").

3.      As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated August 12, 2022, and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Notice and Claim Form; and (B) Report on Requests for Exclusion and Objections, dated September 9, 2022 (Dkt. Nos. 474-1 and 476-1, the "Bravata Declarations"), SCS mailed or emailed 1,924 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 50,034 Notice and Claims to potential Settlement Class Members or nominees. SCS was also notified by a nominee that it emailed 15,474 of its clients to notify them of this settlement and provided a link to the Notice and Claim on the settlement webpage.  Since the Bravata Declarations were filed, no additional Notice and Claims were mailed, and no additional emails were sent with the direct link to the Notice and Claim by the nominees.  To date, a total of 70,508 potential Settlement Class Members were either a Notice and Claim or emailed a direct link to the Notice and Claim.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Bravata Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and will continue to address Settlement Class Members inquiries.

## UPDATE ON WEBSITE

5.      As noted in the Bravata Declarations, on June 6, 2022, SCS established a webpage on its website at www.strategicclaims.net/SandRidge/. The website is accessible 24 hours a day, 7 days a week.  SCS continues to maintain the webpage.  The webpage contains the current status;

the case deadlines; the online claim filing link; and the important documents. To date, the website has received 35,678 pageviews from 6,680 unique users.

<u>**STATUS OF CLAIMS PROCESSING**</u>

6.     Through October 25, 2022, 9,172 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Plaintiffs' Counsel to review the administration process.   SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.     The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.     <u>PROPERLY DOCUMENTED CLAIMS</u>:   SCS   has   identified   4,798[3] properly documented valid claims.  These valid claims represent Recognized Losses of $54,110,101.85[4]. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund Among Class Members ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 4,738 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 60 claims submitted after the Court-approved claims filing deadline, August 19, 2022, and on or before October 25, 2022.

---

[2] SCS has not processed any claims filed after October 25, 2022, or any responses to rejections received after December 9, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.
[3] This number includes 4,738 timely filed valid claims and 60 late but otherwise valid claims.
[4] This amount includes Recognized Losses for timely filed, valid claims of $53,562,016.06 and Recognized Losses for late (but otherwise valid) claims of $548,085.79.

b.      INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 412 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 412 deficient claims, 192 have been successfully cured and are considered valid.  The remaining 220 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 220 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.      INELIGIBLE CLAIMS:  In addition to the 220 claims discussed above in paragraph 7.b., SCS has identified 4,154 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with common units of SandRidge Mississippian Trust I or SandRidge Mississippian Trust II. ("SandRidge Trusts") purchased outside of the Settlement Class Period; (iii) claims with common units of SandRidge Trusts that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iv) claims filed with securities other than common units of SandRidge Mississippian Trusts; (v) claims with shares sold short; (vi) duplicate claims; and (vii) claim withdrawn by the filing entity.  *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 4,154 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F.**  To date, none of these ineligible claimants has contested their determination.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after October 25, 2022, and any responses to deficiency and/or rejection notices received after December 9, 2022.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)      Per the Plan of Allocation, each Authorized Claimant shall be paid their *pro rata* share of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 4,738 Authorized Claimants and 60 late claims, if the late claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

(b)      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)      If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized

Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Plaintiffs' Counsel.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the Distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 3rd day of February 2023, in Media, Pennsylvania.

Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## SANDRIDGE MISSISSIPPIAN TRUSTS SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… <u>9,172</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>4,798</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………………...... <u>4,374</u>

> NO RECOGNIZED LOSSES.......................................3,029
> PURCHASED OUTSIDE CLASS PERIOD..................756
> INADEQUATE DOCUMENTATION ..........................220
> SHARES NOT PURCHASED .....................................168
> WRONG STOCK .............................................................85
> SHARES SOLD SHORT...................................................71
> DUPLICATE CLAIMS ......................................................44
> CLAIM WITHDRAWN .....................................................1
>
> TOTAL ......................................................<u>4,374</u>

TOTAL RECOGNIZED LOSSES ...........................................................$54,110,101.85

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
|--------:|------------------:|
| 2 | 4,784.00 |
| 3 | 63,237.00 |
| 4 | 5,980.00 |
| 8 | 2,212.60 |
| 9 | 5,910.00 |
| 10 | 7,092.00 |
| 11 | 295.50 |
| 12 | 897.00 |
| 13 | 1,196.00 |
| 14 | 4,158.00 |
| 15 | 2,990.00 |
| 16 | 2,990.00 |
| 18 | 1,794.00 |
| 19 | 5,910.00 |
| 20 | 3,588.00 |
| 22 | 1,196.00 |
| 23 | 23,049.00 |
| 25 | 897.00 |
| 28 | 5,192.00 |
| 29 | 591.00 |
| 30 | 1,196.00 |
| 31 | 6,128.67 |
| 32 | 9,078.81 |
| 33 | 17,730.00 |
| 34 | 2,156.00 |
| 36 | 427.00 |
| 37 | 4,137.00 |
| 39 | 747.50 |
| 40 | 119.60 |
| 41 | 2,955.00 |
| 42 | 2,392.00 |
| 44 | 11,890.00 |
| 45 | 406.64 |
| 46 | 2,990.00 |
| 49 | 1,196.00 |
| 50 | 5,202.60 |
| 51 | 2,990.00 |
| 52 | 2,990.00 |
| 54 | 3,109.60 |
| 59 | 5,980.00 |
| 61 | 5,980.00 |
| 62 | 1,182.00 |
| 63 | 2,955.00 |
| 64 | 4,891.64 |
| 65 | 1,196.00 |
| 66 | 2,990.00 |
| 67 | 598.00 |
| 71 | 2,392.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|--------:|------------------:|
| 73 | 1,196.00 |
| 74 | 2,392.00 |
| 75 | 1,740.18 |
| 76 | 2,955.00 |
| 78 | 598.00 |
| 79 | 687.70 |
| 80 | 7,774.00 |
| 81 | 598.00 |
| 83 | 5,980.00 |
| 84 | 28,724.00 |
| 85 | 6,870.00 |
| 86 | 29,900.00 |
| 87 | 2,955.00 |
| 90 | 5,980.00 |
| 91 | 1,063.80 |
| 92 | 1,388.85 |
| 93 | 2,990.00 |
| 94 | 1,196.00 |
| 95 | 1,794.00 |
| 96 | 3,690.97 |
| 97 | 2,060.00 |
| 98 | 6,955.02 |
| 99 | 1,281.00 |
| 100 | 7,176.00 |
| 101 | 3,546.00 |
| 103 | 2,392.00 |
| 104 | 598.00 |
| 105 | 5,910.00 |
| 107 | 2,392.00 |
| 108 | 5,390.00 |
| 109 | 11,960.00 |
| 112 | 5,980.00 |
| 113 | 886.50 |
| 114 | 1,182.00 |
| 115 | 59.10 |
| 116 | 23,920.00 |
| 119 | 4,728.00 |
| 122 | 927.00 |
| 123 | 130,020.00 |
| 124 | 17,940.00 |
| 125 | 2,467.09 |
| 126 | 2,955.00 |
| 127 | 927.00 |
| 128 | 7,683.00 |
| 130 | 897.00 |
| 131 | 2,214.75 |
| 133 | 29,760.00 |
| 134 | 2,510.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 135 | 3,138.21 |
| 136 | 11,960.00 |
| 137 | 2,990.00 |
| 138 | 1,708.00 |
| 139 | 824.00 |
| 140 | 1,078.00 |
| 141 | 5,980.00 |
| 142 | 5,980.00 |
| 143 | 5,910.00 |
| 144 | 2,990.00 |
| 145 | 3,075.81 |
| 146 | 598.00 |
| 148 | 4,047.50 |
| 149 | 4,180.02 |
| 150 | 5,077.02 |
| 151 | 657.80 |
| 152 | 1,812.80 |
| 155 | 5,631.32 |
| 156 | 429.59 |
| 157 | 2,990.00 |
| 158 | 598.00 |
| 160 | 2,392.00 |
| 161 | 2,990.00 |
| 162 | 2,392.00 |
| 164 | 1,524.78 |
| 165 | 5,319.00 |
| 170 | 6,882.98 |
| 171 | 2,460.64 |
| 172 | 2,990.00 |
| 173 | 23,920.00 |
| 174 | 430.56 |
| 175 | 824.00 |
| 177 | 64.89 |
| 178 | 598.00 |
| 180 | 5,234.16 |
| 181 | 974.74 |
| 183 | 515.00 |
| 184 | 5,651.10 |
| 185 | 598.00 |
| 187 | 4,485.00 |
| 189 | 1,196.00 |
| 190 | 5,910.00 |
| 191 | 927.00 |
| 192 | 1,182.00 |
| 193 | 1,794.00 |
| 196 | 5,980.00 |
| 198 | 427.00 |
| 199 | 1,196.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 200 | 12,259.00 |
| 201 | 2,990.00 |
| 203 | 1,196.00 |
| 204 | 206.00 |
| 205 | 824.00 |
| 206 | 824.00 |
| 207 | 1,339.00 |
| 208 | 897.00 |
| 209 | 5,980.00 |
| 210 | 5,980.00 |
| 211 | 1,182.00 |
| 212 | 2,955.00 |
| 214 | 3,398.25 |
| 215 | 1,956.55 |
| 220 | 576.80 |
| 221 | 1,361.26 |
| 223 | 2,990.00 |
| 224 | 5,910.00 |
| 225 | 243.00 |
| 226 | 1,196.00 |
| 227 | 1,794.00 |
| 230 | 6,787.30 |
| 231 | 1,094.34 |
| 232 | 591.00 |
| 233 | 29,550.00 |
| 234 | 8,865.00 |
| 236 | 2,385.48 |
| 239 | 1,131.36 |
| 240 | 2,673.55 |
| 241 | 5,910.00 |
| 242 | 618.00 |
| 243 | 1,682.52 |
| 244 | 598.00 |
| 246 | 2,955.00 |
| 247 | 41,200.00 |
| 248 | 5,910.00 |
| 249 | 41,580.00 |
| 250 | 5,980.00 |
| 251 | 26,950.00 |
| 252 | 1,255.80 |
| 253 | 2,119.12 |
| 257 | 747.50 |
| 258 | 2,990.00 |
| 259 | 598.00 |
| 260 | 1,794.00 |
| 261 | 1,255.80 |
| 262 | 2,093.00 |
| 264 | 5,484.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 265 | 10,057.74 |
| 266 | 1,617.13 |
| 267 | 1,196.00 |
| 268 | 598.00 |
| 269 | 776.16 |
| 270 | 1,034.88 |
| 272 | 735.54 |
| 273 | 299.00 |
| 274 | 4,120.00 |
| 275 | 770.00 |
| 276 | 4,186.00 |
| 281 | 11,820.00 |
| 282 | 1,281.00 |
| 283 | 886.50 |
| 285 | 8,970.00 |
| 287 | 620.55 |
| 288 | 10,925.00 |
| 289 | 5,910.00 |
| 290 | 591.00 |
| 291 | 770.00 |
| 292 | 6,940.00 |
| 293 | 5,910.00 |
| 294 | 5,910.00 |
| 295 | 5,910.00 |
| 296 | 2,990.00 |
| 297 | 4,838.74 |
| 298 | 2,990.46 |
| 301 | 3,139.50 |
| 302 | 2,442.80 |
| 303 | 4,036.50 |
| 304 | 1,853.76 |
| 307 | 5,980.00 |
| 308 | 5,910.00 |
| 309 | 11,820.00 |
| 310 | 1,094.34 |
| 311 | 28,704.00 |
| 312 | 2,060.00 |
| 313 | 1,196.00 |
| 314 | 1,270.23 |
| 315 | 1,196.00 |
| 317 | 3,773.00 |
| 318 | 598.00 |
| 319 | 23,640.00 |
| 320 | 1,196.00 |
| 321 | 5,910.00 |
| 322 | 8,372.00 |
| 324 | 5,083.00 |
| 325 | 11,820.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 326 | 23,920.00 |
| 327 | 309.00 |
| 329 | 5,980.00 |
| 331 | 11,820.00 |
| 332 | 388.70 |
| 333 | 39,977.64 |
| 334 | 1,846.72 |
| 335 | 5,910.00 |
| 336 | 5,980.00 |
| 337 | 4,165.00 |
| 338 | 598.00 |
| 339 | 2,060.00 |
| 340 | 1,133.00 |
| 341 | 2,990.00 |
| 343 | 1,196.00 |
| 344 | 598.00 |
| 346 | 1,375.40 |
| 347 | 3,167.66 |
| 348 | 3,067.74 |
| 349 | 1,196.00 |
| 350 | 35,530.00 |
| 351 | 5,910.00 |
| 352 | 7,290.00 |
| 354 | 25,117.50 |
| 355 | 5,980.00 |
| 356 | 2,271.86 |
| 357 | 3,835.59 |
| 358 | 384.15 |
| 363 | 598.00 |
| 365 | 3,588.00 |
| 368 | 11,820.00 |
| 369 | 2,691.00 |
| 370 | 8,970.00 |
| 372 | 3,546.00 |
| 374 | 4,490.60 |
| 375 | 49,850.00 |
| 377 | 2,955.00 |
| 378 | 1,913.60 |
| 379 | 4,735.00 |
| 380 | 1,794.00 |
| 381 | 17,730.00 |
| 382 | 5,910.00 |
| 385 | 2,990.00 |
| 387 | 5,466.75 |
| 388 | 10,638.00 |
| 389 | 3,546.00 |
| 390 | 956.80 |
| 391 | 5,382.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 392 | 1,196.00 |
| 393 | 1,196.00 |
| 394 | 1,196.00 |
| 395 | 1,196.00 |
| 397 | 29,550.00 |
| 399 | 7,671.18 |
| 400 | 5,980.00 |
| 401 | 5,980.00 |
| 402 | 11,960.00 |
| 403 | 5,980.00 |
| 405 | 51,417.00 |
| 407 | 2,955.00 |
| 412 | 50,235.00 |
| 413 | 56,635.00 |
| 414 | 615.27 |
| 416 | 448.35 |
| 418 | 16,146.00 |
| 419 | 2,832.50 |
| 420 | 1,988.60 |
| 421 | 2,955.00 |
| 422 | 2,990.00 |
| 426 | 1,927.74 |
| 427 | 598.00 |
| 428 | 13,100.00 |
| 429 | 11,820.00 |
| 430 | 968.76 |
| 431 | 2,955.00 |
| 432 | 1,662.44 |
| 433 | 11,960.00 |
| 434 | 2,990.00 |
| 435 | 1,196.00 |
| 436 | 1,196.00 |
| 437 | 448.50 |
| 440 | 1,823.90 |
| 442 | 1,182.00 |
| 443 | 1,780.00 |
| 445 | 5,980.00 |
| 447 | 3,588.00 |
| 448 | 1,459.12 |
| 449 | 18,912.00 |
| 450 | 215,280.00 |
| 452 | 14,047.02 |
| 453 | 2,445.82 |
| 455 | 1,196.00 |
| 456 | 5,023.50 |
| 457 | 2,378.00 |
| 458 | 1,196.00 |
| 459 | 320.25 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 460 | 2,990.00 |
| 461 | 855.14 |
| 462 | 1,794.00 |
| 463 | 1,794.00 |
| 464 | 1,794.00 |
| 465 | 2,990.00 |
| 466 | 1,794.00 |
| 468 | 4,728.00 |
| 469 | 45,098.00 |
| 470 | 2,060.00 |
| 473 | 1,196.00 |
| 476 | 13,390.00 |
| 477 | 2,955.00 |
| 478 | 172,370.00 |
| 479 | 3,588.00 |
| 481 | 14,041.04 |
| 483 | 591.00 |
| 484 | 2,392.00 |
| 485 | 824.00 |
| 486 | 160.68 |
| 487 | 3,652.00 |
| 489 | 14,810.00 |
| 490 | 2,152.80 |
| 492 | 4,784.00 |
| 494 | 179.40 |
| 496 | 4,770.00 |
| 497 | 5,361.00 |
| 498 | 2,903.00 |
| 499 | 24,272.07 |
| 500 | 5,910.00 |
| 509 | 1,794.00 |
| 512 | 26,141.50 |
| 513 | 1,182.00 |
| 514 | 2,990.00 |
| 515 | 1,794.00 |
| 516 | 5,910.00 |
| 517 | 945.60 |
| 519 | 17,940.00 |
| 520 | 1,345.50 |
| 521 | 2,990.00 |
| 522 | 5,910.00 |
| 524 | 490.28 |
| 525 | 747.50 |
| 526 | 2,060.00 |
| 527 | 1,794.00 |
| 528 | 1,794.00 |
| 529 | 2,392.00 |
| 530 | 1,182.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---:|---:|
| 531 | 23,780.00 |
| 532 | 5,980.00 |
| 534 | 534.00 |
| 537 | 2,392.00 |
| 538 | 1,219.92 |
| 541 | 1,794.00 |
| 542 | 2,392.00 |
| 544 | 3,557.82 |
| 545 | 7,235.80 |
| 546 | 10,047.00 |
| 548 | 890.00 |
| 549 | 2,104.96 |
| 550 | 747.50 |
| 552 | 598.00 |
| 555 | 1,030.00 |
| 556 | 5,980.00 |
| 557 | 8,372.00 |
| 558 | 5,910.00 |
| 559 | 9,456.00 |
| 560 | 4,462.97 |
| 562 | 598.00 |
| 563 | 2,955.00 |
| 565 | 23.92 |
| 566 | 3,605.10 |
| 567 | 3,427.80 |
| 568 | 14,710.80 |
| 570 | 4,137.00 |
| 571 | 2,392.00 |
| 572 | 1,643.32 |
| 573 | 5,980.00 |
| 574 | 299.00 |
| 576 | 1,734.20 |
| 577 | 2,385.00 |
| 578 | 1,196.00 |
| 579 | 11,820.00 |
| 580 | 897.00 |
| 581 | 2,677.00 |
| 583 | 2,364.00 |
| 584 | 4,485.00 |
| 585 | 11,890.00 |
| 586 | 1,142.18 |
| 587 | 1,279.72 |
| 588 | 11,960.00 |
| 589 | 633.20 |
| 590 | 1,196.00 |
| 592 | 897.00 |
| 593 | 6,130.56 |
| 596 | 1,554.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 597 | 13,593.00 |
| 598 | 8,510.40 |
| 599 | 1,495.00 |
| 601 | 2,990.00 |
| 602 | 1,196.00 |
| 603 | 2,990.00 |
| 604 | 568.10 |
| 605 | 19,207.50 |
| 606 | 59,780.00 |
| 608 | 1,794.00 |
| 609 | 598.00 |
| 611 | 7,211.88 |
| 613 | 2,242.50 |
| 617 | 3,650.00 |
| 618 | 591.00 |
| 621 | 1,196.00 |
| 622 | 12,918.56 |
| 623 | 4,017.22 |
| 624 | 944.84 |
| 625 | 5,910.00 |
| 626 | 1,217.46 |
| 627 | 1,699.50 |
| 628 | 21,670.76 |
| 629 | 7,247.38 |
| 630 | 3,028.10 |
| 631 | 1,814.37 |
| 632 | 1,016.60 |
| 633 | 5,947.53 |
| 634 | 5,910.00 |
| 635 | 5,980.00 |
| 636 | 206.85 |
| 637 | 7,176.00 |
| 638 | 2,496.20 |
| 639 | 2,266.00 |
| 640 | 598.00 |
| 641 | 2,060.00 |
| 642 | 1,182.00 |
| 644 | 8,900.00 |
| 646 | 2,813.00 |
| 647 | 11,960.00 |
| 648 | 8,970.00 |
| 649 | 3,167.66 |
| 651 | 5,910.00 |
| 652 | 598.00 |
| 653 | 1,196.00 |
| 655 | 195.70 |
| 683 | 121,986.00 |
| 686 | 11,820.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 687 | 22,082.36 |
| 689 | 206.00 |
| 691 | 2,955.00 |
| 781 | 40,170.00 |
| 845 | 8,323.00 |
| 846 | 1,196.00 |
| 847 | 7,099.00 |
| 848 | 11,820.00 |
| 849 | 1,196.00 |
| 1325 | 212.00 |
| 1363 | 86,734.22 |
| 1364 | 68,354.10 |
| 1365 | 298,291.03 |
| 1383 | 3,384,997.38 |
| 1384 | 1,637.82 |
| 1393 | 824.00 |
| 1394 | 4,120.00 |
| 1395 | 5,980.00 |
| 1398 | 10,166.00 |
| 1399 | 32,890.00 |
| 1401 | 4,186.00 |
| 1402 | 5,980.00 |
| 1403 | 4,186.00 |
| 1404 | 7,774.00 |
| 1405 | 3,588.00 |
| 1408 | 488,243.00 |
| 1409 | 2,306,121.02 |
| 1412 | 1,351,220.00 |
| 1417 | 4,367,693.09 |
| 1449 | 7,774.00 |
| 1450 | 5,382.00 |
| 1451 | 5,910.00 |
| 1452 | 2,955.00 |
| 1453 | 2,955.00 |
| 1454 | 8,302.00 |
| 1455 | 10,694.00 |
| 1456 | 5,910.00 |
| 1457 | 1,182.00 |
| 1462 | 5,910.00 |
| 1558 | 7,774.00 |
| 1565 | 73.00 |
| 1574 | 129.78 |
| 1577 | 168,195.82 |
| 1578 | 198,024.00 |
| 1584 | 249.26 |
| 1585 | 77,362.30 |
| 1587 | 267.80 |
| 1588 | 5,910.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1593 | 11,820.00 |
| 1594 | 33,550.00 |
| 1595 | 5,910.00 |
| 1596 | 11,960.00 |
| 1597 | 1,648.00 |
| 1598 | 17,637.44 |
| 1600 | 17,730.00 |
| 1601 | 8,865.00 |
| 1602 | 5,910.00 |
| 1603 | 134,046.00 |
| 1604 | 52,031.02 |
| 1605 | 8,865.00 |
| 1606 | 6,180.00 |
| 1607 | 12,934.40 |
| 1608 | 5,879.32 |
| 1609 | 11,960.00 |
| 1610 | 44,094.12 |
| 1611 | 15,285.92 |
| 1612 | 12,346.52 |
| 1613 | 7,546.00 |
| 1614 | 61,731.56 |
| 1615 | 60,907.00 |
| 1616 | 21,753.12 |
| 1617 | 33,418.00 |
| 1618 | 63,602.00 |
| 1619 | 16,461.68 |
| 1620 | 30,625.86 |
| 1621 | 29,547.86 |
| 1622 | 30,571.84 |
| 1623 | 63,602.00 |
| 1624 | 17,049.56 |
| 1625 | 21,753.12 |
| 1626 | 20,577.36 |
| 1627 | 6,468.00 |
| 1628 | 23,640.00 |
| 1629 | 38,802.68 |
| 1630 | 10,780.00 |
| 1631 | 14,014.00 |
| 1632 | 12,346.52 |
| 1633 | 3,090.00 |
| 1634 | 10,582.36 |
| 1635 | 7,055.08 |
| 1636 | 19,989.48 |
| 1637 | 11,758.64 |
| 1638 | 4,312.00 |
| 1639 | 11,758.64 |
| 1640 | 19,989.48 |
| 1641 | 15,873.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1642 | 2,695.00 |
| 1643 | 8,818.72 |
| 1645 | 1,030.00 |
| 1648 | 7,075.12 |
| 1661 | 445,182.38 |
| 1668 | 120,905.34 |
| 1670 | 4,184.60 |
| 1671 | 10,546.90 |
| 1672 | 19,044.20 |
| 1673 | 64,861.30 |
| 1674 | 28,609.00 |
| 1675 | 1,175.76 |
| 1676 | 1,763.64 |
| 1678 | 27,209.00 |
| 1680 | 1,763.64 |
| 1688 | 54,537.60 |
| 1691 | 4,066.40 |
| 1694 | 8,900.00 |
| 1699 | 12,259.00 |
| 1700 | 185.40 |
| 1701 | 3,502.00 |
| 1702 | 512.40 |
| 1703 | 370.80 |
| 1704 | 15,553.00 |
| 1705 | 1,256.60 |
| 1706 | 14,591.20 |
| 1707 | 23,640.00 |
| 1708 | 17,304.00 |
| 1744 | 17,730.00 |
| 1746 | 5,980.00 |
| 1748 | 4,181.80 |
| 1749 | 4,181.80 |
| 1750 | 4,181.80 |
| 1752 | 15,656.00 |
| 1756 | 4,784.00 |
| 1757 | 11,960.00 |
| 1758 | 13,415.70 |
| 1759 | 5,879.32 |
| 1760 | 4,115.68 |
| 1762 | 4,703.56 |
| 1765 | 664,721.78 |
| 1766 | 165,352.04 |
| 1774 | 22,134.00 |
| 1775 | 59,800.00 |
| 1776 | 159,570.00 |
| 1779 | 1,236.00 |
| 1780 | 897.00 |
| 1782 | 2,060.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1784 | 32,505.00 |
| 1785 | 1,182.00 |
| 1790 | 10,300.00 |
| 1802 | 39,614.00 |
| 1804 | 257,500.00 |
| 1805 | 3,019.90 |
| 1806 | 87,622.00 |
| 1812 | 25,708.80 |
| 1822 | 695,200.74 |
| 1823 | 462,985.28 |
| 1828 | 4,841.00 |
| 1829 | 3,245.51 |
| 1850 | 1,078.00 |
| 1851 | 1,763.64 |
| 1852 | 12,346.52 |
| 1853 | 29,550.00 |
| 1854 | 11,820.00 |
| 1857 | 21,560.00 |
| 1859 | 8,818.72 |
| 1864 | 14,775.00 |
| 1865 | 77,605.36 |
| 1866 | 18,813.72 |
| 1868 | 8,865.00 |
| 1870 | 11,820.00 |
| 1877 | 9,160.00 |
| 1880 | 11,960.00 |
| 1883 | 5,910.00 |
| 1884 | 26,004.00 |
| 1885 | 5,910.00 |
| 1886 | 11,960.00 |
| 1889 | 598.00 |
| 1890 | 2,060.00 |
| 1891 | 10,780.00 |
| 1893 | 598.00 |
| 1894 | 598.00 |
| 1895 | 11,960.00 |
| 1899 | 11,960.00 |
| 1901 | 687.70 |
| 1905 | 5,980.00 |
| 1906 | 2,990.00 |
| 1907 | 4,186.00 |
| 1908 | 5,980.00 |
| 1910 | 5,980.00 |
| 1911 | 11,960.00 |
| 1913 | 2,990.00 |
| 1914 | 53,820.00 |
| 1915 | 2,990.00 |
| 1916 | 2,990.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**           **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1925 | 4,120.00 |
| 1931 | 5,910.00 |
| 1932 | 897.00 |
| 1933 | 6,122.76 |
| 1934 | 1,182.00 |
| 1935 | 30,170.55 |
| 1937 | 598.00 |
| 1938 | 5,910.00 |
| 1940 | 11,820.00 |
| 1941 | 1,773.00 |
| 1942 | 804.97 |
| 1943 | 17,730.00 |
| 1944 | 1,196.00 |
| 1945 | 1,794.00 |
| 1946 | 1,001.25 |
| 1948 | 591.00 |
| 1949 | 1,773.00 |
| 1951 | 591.00 |
| 1952 | 2,093.00 |
| 1953 | 412.00 |
| 1956 | 5,910.00 |
| 1957 | 598.00 |
| 1958 | 1,787.00 |
| 1960 | 3,773.00 |
| 1962 | 1,773.00 |
| 1965 | 15,957.00 |
| 1967 | 2,364.00 |
| 1968 | 598.00 |
| 1969 | 29,550.00 |
| 1970 | 1,794.00 |
| 1972 | 1,182.00 |
| 1973 | 9,456.00 |
| 1974 | 1,891.20 |
| 1975 | 3,631.28 |
| 1976 | 5,446.93 |
| 1977 | 6,052.14 |
| 1978 | 4,728.00 |
| 1979 | 1,536.60 |
| 1980 | 1,182.00 |
| 1981 | 4,262.36 |
| 1982 | 1,315.60 |
| 1983 | 13,297.50 |
| 1984 | 5,980.00 |
| 1985 | 206.00 |
| 1986 | 1,794.00 |
| 1987 | 2,990.00 |
| 1988 | 2,955.00 |
| 1989 | 11,820.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1993 | 5,910.00 |
| 1994 | 4,462.05 |
| 1995 | 2,275.35 |
| 1996 | 5,910.00 |
| 1997 | 2,272.40 |
| 1998 | 897.00 |
| 2000 | 1,133.00 |
| 2001 | 2,060.00 |
| 2003 | 824.00 |
| 2004 | 618.00 |
| 2005 | 1,030.00 |
| 2007 | 1,030.00 |
| 2008 | 12,857.00 |
| 2009 | 2,392.00 |
| 2010 | 824.00 |
| 2011 | 1,266.60 |
| 2013 | 1,339.00 |
| 2014 | 618.00 |
| 2016 | 2,990.00 |
| 2017 | 11,820.00 |
| 2019 | 598.00 |
| 2020 | 598.00 |
| 2021 | 1,196.00 |
| 2022 | 598.00 |
| 2023 | 1,046.50 |
| 2026 | 10,780.00 |
| 2030 | 1,794.00 |
| 2031 | 1,045.54 |
| 2032 | 1,182.00 |
| 2033 | 2,955.00 |
| 2034 | 1,196.00 |
| 2037 | 2,955.00 |
| 2038 | 1,743.01 |
| 2039 | 4,137.00 |
| 2040 | 9,190.05 |
| 2041 | 1,040.52 |
| 2042 | 14,775.00 |
| 2043 | 5,910.00 |
| 2044 | 14,125.00 |
| 2045 | 14,775.00 |
| 2047 | 1,794.00 |
| 2048 | 2,517.48 |
| 2051 | 1,176.50 |
| 2052 | 500.46 |
| 2053 | 1,794.00 |
| 2054 | 2,955.00 |
| 2055 | 7,511.61 |
| 2056 | 76,830.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2057 | 2,659.50 |
| 2058 | 2,364.00 |
| 2059 | 1,182.00 |
| 2060 | 1,182.00 |
| 2061 | 5,319.00 |
| 2062 | 5,980.00 |
| 2063 | 2,511.60 |
| 2064 | 2,571.40 |
| 2065 | 2,541.50 |
| 2066 | 618.00 |
| 2067 | 2,364.00 |
| 2068 | 4,186.00 |
| 2069 | 5,910.00 |
| 2070 | 956.80 |
| 2071 | 8,149.89 |
| 2072 | 3,067.29 |
| 2073 | 4,172.46 |
| 2074 | 8,085.00 |
| 2076 | 3,546.00 |
| 2077 | 1,196.00 |
| 2078 | 1,773.00 |
| 2079 | 11,855.00 |
| 2080 | 897.00 |
| 2081 | 4,728.00 |
| 2082 | 2,392.00 |
| 2083 | 1,196.00 |
| 2084 | 1,477.50 |
| 2085 | 1,617.00 |
| 2087 | 598.00 |
| 2088 | 2,890.41 |
| 2089 | 897.00 |
| 2090 | 1,794.00 |
| 2091 | 2,135.00 |
| 2092 | 11,820.00 |
| 2093 | 11,820.00 |
| 2095 | 1,322.63 |
| 2096 | 5,945.00 |
| 2098 | 15,471.00 |
| 2099 | 8,372.00 |
| 2100 | 17,940.00 |
| 2103 | 5,910.00 |
| 2104 | 1,418.40 |
| 2107 | 17,730.00 |
| 2112 | 5,023.20 |
| 2118 | 239.20 |
| 2119 | 1,273.74 |
| 2121 | 7,978.50 |
| 2122 | 3,588.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2126 | 1,219,580.23 |
| 2131 | 146.00 |
| 2132 | 41,718.00 |
| 2136 | 521.95 |
| 2138 | 78.84 |
| 2139 | 13,572.14 |
| 2140 | 28,481.92 |
| 2142 | 946.00 |
| 2145 | 6,827.00 |
| 2146 | 23,920.00 |
| 2149 | 2,990.00 |
| 2150 | 1,030.00 |
| 2151 | 10,300.00 |
| 2152 | 5,980.00 |
| 2153 | 8,372.00 |
| 2155 | 352.82 |
| 2158 | 854.00 |
| 2159 | 20,685.00 |
| 2161 | 10,300.00 |
| 2162 | 20,685.00 |
| 2164 | 10,300.00 |
| 2165 | 16,756.00 |
| 2166 | 18,540.00 |
| 2167 | 8,748.00 |
| 2168 | 4,270.38 |
| 2169 | 3,888.00 |
| 2170 | 4,738.00 |
| 2171 | 5,150.00 |
| 2173 | 2,060.00 |
| 2174 | 7,290.00 |
| 2175 | 1,495.00 |
| 2176 | 4,860.00 |
| 2177 | 4,860.00 |
| 2182 | 598.00 |
| 2184 | 9,463.00 |
| 2187 | 8,865.00 |
| 2188 | 7,084.20 |
| 2189 | 1,196.00 |
| 2191 | 14,880.00 |
| 2192 | 897.00 |
| 2193 | 2,392.00 |
| 2195 | 5,910.00 |
| 2198 | 8,900.00 |
| 2202 | 1,046.50 |
| 2203 | 8,865.00 |
| 2204 | 1,196.00 |
| 2205 | 1,196.00 |
| 2206 | 17,835.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2207 | 2,392.00 |
| 2208 | 2,392.00 |
| 2214 | 598.00 |
| 2216 | 897.00 |
| 2218 | 1,196.00 |
| 2219 | 9,568.00 |
| 2220 | 1,196.00 |
| 2221 | 8,970.00 |
| 2222 | 4,784.00 |
| 2224 | 2,392.00 |
| 2225 | 5,980.00 |
| 2226 | 30,145.18 |
| 2227 | 72,393.88 |
| 2228 | 32,483.36 |
| 2230 | 1,794.00 |
| 2231 | 5,980.00 |
| 2232 | 4,784.00 |
| 2233 | 20,895.00 |
| 2236 | 5,945.00 |
| 2238 | 8,312.28 |
| 2241 | 20,272.28 |
| 2244 | 17,800.00 |
| 2249 | 566.50 |
| 2250 | 566.50 |
| 2252 | 2,990.00 |
| 2253 | 1,196.00 |
| 2254 | 1,794.00 |
| 2255 | 1,495.00 |
| 2256 | 2,990.00 |
| 2257 | 2,392.00 |
| 2258 | 2,990.00 |
| 2259 | 8,309.00 |
| 2260 | 2,990.00 |
| 2262 | 9,505.00 |
| 2264 | 61,492.00 |
| 2265 | 2,990.00 |
| 2266 | 20,930.00 |
| 2267 | 90,196.00 |
| 2268 | 1,871.74 |
| 2269 | 364.78 |
| 2270 | 3,378.70 |
| 2279 | 598.00 |
| 2280 | 4,784.00 |
| 2294 | 1,182.00 |
| 2295 | 11,720.80 |
| 2296 | 17,137.10 |
| 2297 | 1,182.00 |
| 2299 | 44,675.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2300 | 2,990.00 |
| 2301 | 5,980.00 |
| 2302 | 8,970.00 |
| 2303 | 2,990.00 |
| 2304 | 2,060.00 |
| 2305 | 4,120.00 |
| 2306 | 598.00 |
| 2307 | 1,794.00 |
| 2308 | 824.00 |
| 2309 | 824.00 |
| 2310 | 412.00 |
| 2311 | 824.00 |
| 2312 | 1,030.00 |
| 2314 | 2,060.00 |
| 2316 | 1,030.00 |
| 2323 | 209.30 |
| 2324 | 149.50 |
| 2325 | 209.30 |
| 2326 | 328.90 |
| 2327 | 119.60 |
| 2328 | 1,405.30 |
| 2329 | 657.80 |
| 2330 | 1,255.80 |
| 2331 | 2,063.10 |
| 2332 | 1,225.90 |
| 2333 | 837.20 |
| 2334 | 448.50 |
| 2335 | 128.10 |
| 2336 | 388.70 |
| 2337 | 1,046.50 |
| 2338 | 269.10 |
| 2339 | 269.10 |
| 2340 | 657.80 |
| 2341 | 328.90 |
| 2342 | 1,255.80 |
| 2343 | 508.30 |
| 2344 | 1,046.50 |
| 2345 | 1,136.20 |
| 2346 | 1,345.50 |
| 2347 | 538.20 |
| 2348 | 418.60 |
| 2349 | 2,033.20 |
| 2350 | 1,315.60 |
| 2351 | 1,405.30 |
| 2352 | 2,780.70 |
| 2353 | 568.10 |
| 2354 | 687.70 |
| 2355 | 2,332.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2356 | 508.30 |
| 2357 | 418.60 |
| 2358 | 1,584.70 |
| 2359 | 1,285.70 |
| 2360 | 2,691.00 |
| 2361 | 2,242.50 |
| 2362 | 179.40 |
| 2363 | 956.80 |
| 2364 | 717.60 |
| 2365 | 2,810.60 |
| 2366 | 1,076.40 |
| 2368 | 1,151.54 |
| 2369 | 618.00 |
| 2371 | 8,066.00 |
| 2373 | 4,037.60 |
| 2374 | 8,066.00 |
| 2375 | 5,980.00 |
| 2376 | 5,980.00 |
| 2377 | 2,060.00 |
| 2380 | 3,588.00 |
| 2381 | 824.00 |
| 2383 | 7,176.00 |
| 2384 | 2,990.00 |
| 2385 | 2,990.00 |
| 2388 | 5,390.00 |
| 2391 | 5,390.00 |
| 2392 | 725.12 |
| 2395 | 10,029.64 |
| 2397 | 65,232.00 |
| 2399 | 1,196.00 |
| 2400 | 65,232.00 |
| 2403 | 5,980.00 |
| 2404 | 5,980.00 |
| 2405 | 12,558.00 |
| 2406 | 14,950.00 |
| 2407 | 32,890.00 |
| 2408 | 14,950.00 |
| 2409 | 7,774.00 |
| 2411 | 4,332.00 |
| 2413 | 8,865.00 |
| 2416 | 8,865.00 |
| 2421 | 412.00 |
| 2422 | 1,495.00 |
| 2424 | 206.00 |
| 2426 | 2,002.50 |
| 2427 | 13,016.00 |
| 2428 | 3,588.00 |
| 2429 | 200,267.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2430 | 20,192.00 |
| 2431 | 47,728.50 |
| 2432 | 365,182.00 |
| 2433 | 54,989.50 |
| 2434 | 57,755.50 |
| 2435 | 1,858.12 |
| 2437 | 4,860.00 |
| 2440 | 4,738.00 |
| 2441 | 5,832.00 |
| 2444 | 3,502.00 |
| 2447 | 1,648.00 |
| 2448 | 1,442.00 |
| 2453 | 2,060.00 |
| 2454 | 3,090.00 |
| 2455 | 2,280.42 |
| 2456 | 3,296.00 |
| 2457 | 2,060.00 |
| 2460 | 2,060.00 |
| 2461 | 8,748.00 |
| 2462 | 5,536.00 |
| 2463 | 591.00 |
| 2464 | 591.00 |
| 2466 | 4,738.00 |
| 2467 | 2,060.00 |
| 2470 | 2,060.00 |
| 2471 | 1,182.00 |
| 2472 | 11,820.00 |
| 2473 | 4,137.00 |
| 2478 | 2,060.00 |
| 2479 | 6,978.96 |
| 2480 | 3,090.00 |
| 2481 | 4,860.00 |
| 2482 | 5,768.00 |
| 2483 | 3,090.00 |
| 2485 | 6,501.00 |
| 2486 | 8,865.00 |
| 2487 | 5,948.00 |
| 2489 | 8,865.00 |
| 2490 | 2,060.00 |
| 2491 | 11,178.00 |
| 2492 | 3,090.00 |
| 2493 | 4,738.00 |
| 2494 | 3,090.00 |
| 2495 | 4,738.00 |
| 2496 | 3,090.00 |
| 2498 | 1,236.00 |
| 2499 | 4,944.00 |
| 2502 | 2,060.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2503 | 8,865.00 |
| 2504 | 9,270.00 |
| 2505 | 1,458.00 |
| 2507 | 1,648.00 |
| 2508 | 1,648.00 |
| 2509 | 2,060.00 |
| 2510 | 2,060.00 |
| 2513 | 2,060.00 |
| 2514 | 1,442.00 |
| 2517 | 1,442.00 |
| 2519 | 8,865.00 |
| 2526 | 2,916.00 |
| 2527 | 3,888.00 |
| 2528 | 7,290.00 |
| 2530 | 4,860.00 |
| 2533 | 2,364.00 |
| 2534 | 5,832.00 |
| 2537 | 3,402.00 |
| 2538 | 12,470.00 |
| 2541 | 7,092.00 |
| 2545 | 4,860.00 |
| 2546 | 4,860.00 |
| 2547 | 10,692.00 |
| 2548 | 3,402.00 |
| 2549 | 3,888.00 |
| 2552 | 4,860.00 |
| 2554 | 11,178.00 |
| 2556 | 4,860.00 |
| 2557 | 3,888.00 |
| 2558 | 4,860.00 |
| 2559 | 4,860.00 |
| 2563 | 5,346.00 |
| 2564 | 4,860.00 |
| 2565 | 4,860.00 |
| 2566 | 3,402.00 |
| 2568 | 3,888.00 |
| 2569 | 7,290.00 |
| 2571 | 7,290.00 |
| 2574 | 1,442.00 |
| 2575 | 6,804.00 |
| 2576 | 3,888.00 |
| 2577 | 2,430.00 |
| 2579 | 7,290.00 |
| 2580 | 7,290.00 |
| 2581 | 824.00 |
| 2583 | 4,860.00 |
| 2585 | 4,374.00 |
| 2587 | 3,402.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2588 | 889.38 |
| 2589 | 9,720.00 |
| 2590 | 3,888.00 |
| 2593 | 4,860.00 |
| 2594 | 3,402.00 |
| 2596 | 3,888.00 |
| 2619 | 9,560.80 |
| 2620 | 21,371.20 |
| 2643 | 12,411.00 |
| 2646 | 8,274.00 |
| 2647 | 29,550.00 |
| 2649 | 2,955.00 |
| 2657 | 11,820.00 |
| 2659 | 17,730.00 |
| 2660 | 53,190.00 |
| 2661 | 324,459.00 |
| 2663 | 53,190.00 |
| 2664 | 5,910.00 |
| 2667 | 8,240.00 |
| 2669 | 1,030.00 |
| 2674 | 22,858.64 |
| 2675 | 2,675.40 |
| 2676 | 60,309.88 |
| 2677 | 9,086.87 |
| 2679 | 14,546.36 |
| 2680 | 21,287.82 |
| 2683 | 1,293.16 |
| 2684 | 11,227.15 |
| 2686 | 981.30 |
| 2687 | 441.60 |
| 2688 | 10,166.88 |
| 2692 | 10,390.48 |
| 2693 | 11,199.45 |
| 2695 | 12,231.57 |
| 2697 | 283.68 |
| 2698 | 1,152.45 |
| 2701 | 1,472.21 |
| 2702 | 295.50 |
| 2703 | 5,106.24 |
| 2704 | 3,336.42 |
| 2706 | 10,390.48 |
| 2707 | 8,957.66 |
| 2708 | 6,234.08 |
| 2709 | 5,824.35 |
| 2711 | 23,492.47 |
| 2713 | 27,026.34 |
| 2714 | 12,474.07 |
| 2717 | 24,942.23 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 2721 | 5,150.00 |
| 2729 | 2,238.16 |
| 2732 | 3,336.42 |
| 2733 | 9,322.61 |
| 2735 | 8,312.28 |
| 2741 | 5,718.89 |
| 2742 | 3,308.86 |
| 2743 | 295.50 |
| 2744 | 27,995.82 |
| 2745 | 4,155.88 |
| 2746 | 18,486.11 |
| 2747 | 8,312.28 |
| 2748 | 781.55 |
| 2749 | 26,815.25 |
| 2751 | 9,322.61 |
| 2752 | 512.05 |
| 2753 | 4,069.45 |
| 2755 | 1,034.88 |
| 2765 | 2,828.30 |
| 2766 | 9,322.61 |
| 2767 | 5,195.24 |
| 2768 | 3,852.40 |
| 2773 | 14,499.04 |
| 2775 | 10,390.48 |
| 2776 | 14,626.27 |
| 2779 | 7,065.36 |
| 2780 | 334.98 |
| 2781 | 2,684.19 |
| 2782 | 20,504.70 |
| 2783 | 1,807.86 |
| 2784 | 33,260.42 |
| 2787 | 10,390.48 |
| 2788 | 6,234.08 |
| 2789 | 24,708.23 |
| 2791 | 3,336.42 |
| 2792 | 12,872.50 |
| 2793 | 18,708.15 |
| 2795 | 2,251.34 |
| 2796 | 10,390.48 |
| 2800 | 364.39 |
| 2802 | 41,560.88 |
| 2803 | 9,143.56 |
| 2805 | 1,125.41 |
| 2808 | 6,234.08 |
| 2813 | 46,641.04 |
| 2822 | 2,326,806.44 |
| 2836 | 4,137.00 |
| 2837 | 3,546.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2838 | 1,773.00 |
| 2839 | 591.00 |
| 2840 | 11,820.00 |
| 2842 | 54,963.00 |
| 2843 | 17,730.00 |
| 2844 | 16,488.90 |
| 2845 | 2,748.15 |
| 2846 | 5,319.00 |
| 2847 | 1,359.30 |
| 2848 | 1,093.35 |
| 2849 | 1,359.30 |
| 2850 | 20,625.90 |
| 2851 | 591.00 |
| 2852 | 591.00 |
| 2853 | 1,182.00 |
| 2854 | 3,546.00 |
| 2855 | 2,955.00 |
| 2856 | 2,364.00 |
| 2857 | 1,182.00 |
| 2858 | 5,910.00 |
| 2859 | 4,728.00 |
| 2860 | 11,820.00 |
| 2868 | 2,695.00 |
| 2870 | 1,545.00 |
| 2871 | 1,545.00 |
| 2872 | 1,030.00 |
| 2873 | 1,030.00 |
| 2874 | 8,865.00 |
| 2875 | 8,865.00 |
| 2877 | 2,364.00 |
| 2878 | 2,955.00 |
| 2879 | 2,955.00 |
| 2883 | 5,390.00 |
| 2884 | 4,042.50 |
| 2885 | 5,390.00 |
| 2886 | 5,390.00 |
| 2888 | 2,695.00 |
| 2889 | 2,695.00 |
| 2890 | 10,780.00 |
| 2891 | 2,695.00 |
| 2892 | 2,060.00 |
| 2893 | 4,432.50 |
| 2894 | 5,650.00 |
| 2895 | 3,503.50 |
| 2896 | 4,432.50 |
| 2897 | 5,390.00 |
| 2898 | 2,425.50 |
| 2900 | 2,695.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2901 | 2,695.00 |
| 2902 | 1,347.50 |
| 2903 | 5,390.00 |
| 2904 | 2,695.00 |
| 2971 | 11,081.25 |
| 2972 | 1,566.15 |
| 2973 | 19,349.08 |
| 2974 | 2,939.40 |
| 2975 | 2,695.00 |
| 2976 | 2,351.52 |
| 2981 | 2,955.00 |
| 2982 | 8,865.00 |
| 2983 | 5,910.00 |
| 2984 | 2,955.00 |
| 2985 | 2,955.00 |
| 2986 | 2,955.00 |
| 2987 | 11,820.00 |
| 2988 | 2,955.00 |
| 2989 | 1,545.00 |
| 2992 | 2,060.00 |
| 2995 | 269.50 |
| 2996 | 17,730.00 |
| 3000 | 27,501.00 |
| 3001 | 12,772.00 |
| 3002 | 122,261.00 |
| 3003 | 4,635.00 |
| 3004 | 8,652.00 |
| 3005 | 927.00 |
| 3006 | 679.80 |
| 3007 | 4,120.00 |
| 3008 | 50,779.00 |
| 3009 | 9,888.00 |
| 3011 | 8,343.00 |
| 3013 | 6,901.00 |
| 3014 | 679.80 |
| 3015 | 927.00 |
| 3016 | 3,193.00 |
| 3017 | 9,064.00 |
| 3020 | 8,961.00 |
| 3021 | 12,463.00 |
| 3022 | 927.00 |
| 3023 | 2,884.00 |
| 3024 | 3,811.00 |
| 3025 | 2,392.00 |
| 3028 | 7,774.00 |
| 3034 | 717.60 |
| 3043 | 1,794.00 |
| 3046 | 1,835.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3050 | 811.50 |
| 3065 | 1,030.00 |
| 3072 | 27,416.00 |
| 3077 | 202.50 |
| 3079 | 1,196.00 |
| 3087 | 5,382.00 |
| 3088 | 3,588.00 |
| 3089 | 18,540.00 |
| 3090 | 2,990.00 |
| 3098 | 2,649.42 |
| 3104 | 12,958.66 |
| 3106 | 38,696.58 |
| 3107 | 824.00 |
| 3108 | 515.00 |
| 3109 | 824.00 |
| 3110 | 515.00 |
| 3112 | 1,794.00 |
| 3113 | 618.00 |
| 3115 | 1,854.00 |
| 3121 | 2,392.00 |
| 3122 | 4,126.20 |
| 3123 | 3,737.50 |
| 3127 | 173.42 |
| 3128 | 598.00 |
| 3129 | 598.00 |
| 3130 | 598.00 |
| 3131 | 215.28 |
| 3132 | 598.00 |
| 3133 | 598.00 |
| 3134 | 598.00 |
| 3135 | 161.46 |
| 3136 | 598.00 |
| 3138 | 209.30 |
| 3139 | 598.00 |
| 3140 | 358.80 |
| 3141 | 717.60 |
| 3142 | 227.24 |
| 3143 | 18,912.00 |
| 3144 | 17,730.00 |
| 3145 | 7,387.50 |
| 3146 | 14,775.00 |
| 3147 | 8,865.00 |
| 3148 | 14,775.00 |
| 3149 | 5,910.00 |
| 3150 | 8,865.00 |
| 3151 | 5,910.00 |
| 3152 | 8,865.00 |
| 3153 | 5,910.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 3154 | 354.60 |
| 3155 | 5,389.92 |
| 3156 | 4,976.22 |
| 3157 | 30,732.00 |
| 3158 | 69,738.00 |
| 3159 | 39,006.00 |
| 3160 | 5,910.00 |
| 3161 | 3,546.00 |
| 3162 | 7,092.00 |
| 3163 | 5,910.00 |
| 3164 | 1,182.00 |
| 3165 | 7,092.00 |
| 3166 | 3,546.00 |
| 3167 | 4,728.00 |
| 3168 | 5,910.00 |
| 3169 | 2,955.00 |
| 3170 | 11,820.00 |
| 3171 | 23,640.00 |
| 3172 | 7,387.50 |
| 3174 | 354.60 |
| 3175 | 1,258.83 |
| 3176 | 3,593.28 |
| 3177 | 20,685.00 |
| 3178 | 21,867.00 |
| 3179 | 20,094.00 |
| 3180 | 36,642.00 |
| 3181 | 21,867.00 |
| 3182 | 12,411.00 |
| 3183 | 13,002.00 |
| 3184 | 34,278.00 |
| 3185 | 15,366.00 |
| 3186 | 12,411.00 |
| 3187 | 14,775.00 |
| 3188 | 11,820.00 |
| 3189 | 6,501.00 |
| 3190 | 29,550.00 |
| 3191 | 5,910.00 |
| 3192 | 5,910.00 |
| 3193 | 8,865.00 |
| 3194 | 17,730.00 |
| 3195 | 7,387.50 |
| 3196 | 354.60 |
| 3197 | 715.11 |
| 3198 | 1,347.48 |
| 3199 | 3,415.98 |
| 3200 | 1,796.64 |
| 3201 | 5,839.08 |
| 3202 | 16,548.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3203 | 4,432.50 |
| 3204 | 8,865.00 |
| 3205 | 2,955.00 |
| 3206 | 5,910.00 |
| 3207 | 8,274.00 |
| 3208 | 1,773.00 |
| 3209 | 10,094.28 |
| 3210 | 1,773.00 |
| 3211 | 2,364.00 |
| 3212 | 5,910.00 |
| 3213 | 4,728.00 |
| 3214 | 23,640.00 |
| 3215 | 7,387.50 |
| 3216 | 5,910.00 |
| 3217 | 17,730.00 |
| 3218 | 3,599.19 |
| 3219 | 715.11 |
| 3220 | 69,738.00 |
| 3221 | 62,055.00 |
| 3222 | 4,728.00 |
| 3223 | 3,546.00 |
| 3224 | 11,820.00 |
| 3225 | 4,137.00 |
| 3226 | 8,274.00 |
| 3227 | 7,387.50 |
| 3228 | 7,387.50 |
| 3229 | 12,411.00 |
| 3230 | 2,186.70 |
| 3231 | 14,184.00 |
| 3232 | 30,732.00 |
| 3233 | 8,865.00 |
| 3235 | 5,910.00 |
| 3236 | 17,730.00 |
| 3237 | 16,252.50 |
| 3238 | 5,874.54 |
| 3239 | 17,730.00 |
| 3240 | 66,783.00 |
| 3241 | 4,137.00 |
| 3242 | 5,319.00 |
| 3243 | 11,820.00 |
| 3244 | 13,002.00 |
| 3245 | 5,910.00 |
| 3246 | 59,100.00 |
| 3247 | 1,773.00 |
| 3248 | 4,432.50 |
| 3249 | 7,092.00 |
| 3250 | 29,550.00 |
| 3251 | 4,728.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3252 | 2,955.00 |
| 3253 | 591.00 |
| 3254 | 7,387.50 |
| 3255 | 11,820.00 |
| 3256 | 1,347.48 |
| 3257 | 2,694.96 |
| 3258 | 2,157.15 |
| 3259 | 20,094.00 |
| 3260 | 6,501.00 |
| 3261 | 8,865.00 |
| 3262 | 4,137.00 |
| 3263 | 8,865.00 |
| 3264 | 5,910.00 |
| 3265 | 10,638.00 |
| 3266 | 23,640.00 |
| 3267 | 17,730.00 |
| 3268 | 17,730.00 |
| 3269 | 7,387.50 |
| 3270 | 2,364.00 |
| 3271 | 2,955.00 |
| 3272 | 20,685.00 |
| 3273 | 1,477.50 |
| 3274 | 11,820.00 |
| 3275 | 7,092.00 |
| 3276 | 9,456.00 |
| 3277 | 5,910.00 |
| 3278 | 8,865.00 |
| 3279 | 7,387.50 |
| 3280 | 8,865.00 |
| 3281 | 5,910.00 |
| 3282 | 7,387.50 |
| 3283 | 2,955.00 |
| 3284 | 898.32 |
| 3285 | 898.32 |
| 3286 | 11,820.00 |
| 3287 | 8,274.00 |
| 3288 | 17,730.00 |
| 3289 | 11,820.00 |
| 3290 | 8,865.00 |
| 3291 | 5,910.00 |
| 3293 | 5,910.00 |
| 3294 | 2,955.00 |
| 3295 | 11,820.00 |
| 3296 | 2,955.00 |
| 3297 | 2,364.00 |
| 3298 | 17,730.00 |
| 3299 | 7,387.50 |
| 3300 | 17,730.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3301 | 5,910.00 |
| 3302 | 2,488.11 |
| 3303 | 5,212.62 |
| 3304 | 15,957.00 |
| 3305 | 16,548.00 |
| 3306 | 7,092.00 |
| 3307 | 44,325.00 |
| 3308 | 134,748.00 |
| 3310 | 1,773.00 |
| 3311 | 7,092.00 |
| 3312 | 3,546.00 |
| 3313 | 5,910.00 |
| 3314 | 1,182.00 |
| 3315 | 4,137.00 |
| 3316 | 2,364.00 |
| 3317 | 5,910.00 |
| 3318 | 2,955.00 |
| 3319 | 2,955.00 |
| 3320 | 3,546.00 |
| 3321 | 7,683.00 |
| 3322 | 5,910.00 |
| 3323 | 2,955.00 |
| 3324 | 1,796.64 |
| 3325 | 124.11 |
| 3326 | 2,157.15 |
| 3327 | 4,397.04 |
| 3328 | 17,139.00 |
| 3329 | 5,910.00 |
| 3330 | 4,137.00 |
| 3331 | 5,319.00 |
| 3332 | 11,820.00 |
| 3333 | 5,910.00 |
| 3334 | 33,096.00 |
| 3335 | 11,820.00 |
| 3336 | 5,910.00 |
| 3337 | 8,865.00 |
| 3338 | 11,820.00 |
| 3339 | 21,258.27 |
| 3340 | 8,865.00 |
| 3341 | 11,820.00 |
| 3342 | 8,274.00 |
| 3343 | 5,910.00 |
| 3344 | 18,912.00 |
| 3345 | 7,683.00 |
| 3346 | 5,910.00 |
| 3347 | 11,820.00 |
| 3348 | 2,955.00 |
| 3349 | 2,955.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**             **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3350 | 2,955.00 |
| 3351 | 20,685.00 |
| 3352 | 18,321.00 |
| 3353 | 19,503.00 |
| 3354 | 5,910.00 |
| 3355 | 3,546.00 |
| 3356 | 3,546.00 |
| 3357 | 14,775.00 |
| 3358 | 7,387.50 |
| 3359 | 20,685.00 |
| 3360 | 7,387.50 |
| 3361 | 8,865.00 |
| 3362 | 4,728.00 |
| 3363 | 7,387.50 |
| 3364 | 17,730.00 |
| 3365 | 5,910.00 |
| 3366 | 23,640.00 |
| 3367 | 8,865.00 |
| 3368 | 8,865.00 |
| 3369 | 26,595.00 |
| 3370 | 23,640.00 |
| 3371 | 23,640.00 |
| 3372 | 11,820.00 |
| 3373 | 26,595.00 |
| 3374 | 7,387.50 |
| 3375 | 14,775.00 |
| 3376 | 14,775.00 |
| 3377 | 17,730.00 |
| 3378 | 5,910.00 |
| 3379 | 2,955.00 |
| 3380 | 14,775.00 |
| 3381 | 7,387.50 |
| 3382 | 5,910.00 |
| 3383 | 1,477.50 |
| 3384 | 29,550.00 |
| 3397 | 618.00 |
| 3399 | 4,728.00 |
| 3405 | 257.00 |
| 3421 | 41.37 |
| 3433 | 41,370.00 |
| 3440 | 591.00 |
| 3443 | 2,955.00 |
| 3446 | 14,775.00 |
| 3447 | 897.00 |
| 3449 | 1,196.00 |
| 3450 | 2,990.00 |
| 3451 | 2,990.00 |
| 3452 | 5,980.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3453 | 1,196.00 |
| 3456 | 598.00 |
| 3458 | 1,494.50 |
| 3459 | 1,281.00 |
| 3461 | 412.00 |
| 3462 | 1,794.00 |
| 3465 | 897.00 |
| 3466 | 1,196.00 |
| 3468 | 1,063.80 |
| 3469 | 1,196.00 |
| 3470 | 598.00 |
| 3472 | 1,030.00 |
| 3474 | 2,364.00 |
| 3475 | 1,957.30 |
| 3479 | 1,794.00 |
| 3480 | 5,910.00 |
| 3483 | 206.00 |
| 3486 | 1,182.00 |
| 3487 | 597.40 |
| 3488 | 2,990.00 |
| 3492 | 4,270.00 |
| 3493 | 5,910.00 |
| 3494 | 1,196.00 |
| 3495 | 8,970.00 |
| 3496 | 3,720.00 |
| 3497 | 2,152.80 |
| 3498 | 2,990.00 |
| 3499 | 3,588.00 |
| 3500 | 616.00 |
| 3501 | 1,196.00 |
| 3502 | 1,196.00 |
| 3503 | 2,990.00 |
| 3504 | 598.00 |
| 3505 | 1,773.00 |
| 3506 | 2,284.45 |
| 3507 | 14,014.00 |
| 3508 | 2,990.00 |
| 3509 | 1,495.00 |
| 3511 | 897.00 |
| 3513 | 11,960.00 |
| 3514 | 29,900.00 |
| 3603 | 412.00 |
| 3610 | 854.00 |
| 3617 | 5,150.00 |
| 3622 | 412.00 |
| 3625 | 12,150.00 |
| 3628 | 412.00 |
| 3631 | 1,030.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3634 | 3,914.00 |
| 3635 | 2,430.00 |
| 3637 | 972.00 |
| 3640 | 3,402.00 |
| 3642 | 7,776.00 |
| 3660 | 35,460.00 |
| 3666 | 6,180.00 |
| 3668 | 10,638.00 |
| 3669 | 1,270.65 |
| 3670 | 2,659.50 |
| 3671 | 2,659.50 |
| 3672 | 1,495.00 |
| 3677 | 350.20 |
| 3678 | 36,478.00 |
| 3684 | 6,279.00 |
| 3704 | 5,910.00 |
| 3716 | 598.00 |
| 3719 | 5,910.00 |
| 3721 | 5,390.00 |
| 3723 | 29,900.00 |
| 3749 | 273,196.30 |
| 3750 | 795.34 |
| 3751 | 287,828.00 |
| 3755 | 412.00 |
| 3756 | 1,196.00 |
| 3758 | 7,970.00 |
| 3761 | 2,156.00 |
| 3762 | 17,940.00 |
| 3763 | 897.00 |
| 3764 | 1,136.20 |
| 3766 | 6,578.00 |
| 3769 | 1,886.50 |
| 3770 | 17,800.00 |
| 3771 | 2,659.50 |
| 3772 | 2,659.50 |
| 3773 | 2,955.00 |
| 3775 | 2,060.00 |
| 3776 | 8,865.00 |
| 3777 | 7,387.50 |
| 3778 | 2,955.00 |
| 3779 | 11,820.00 |
| 3780 | 5,910.00 |
| 3781 | 2,068.50 |
| 3782 | 2,955.00 |
| 3783 | 8,865.00 |
| 3785 | 4,312.00 |
| 3787 | 2,364.00 |
| 3788 | 2,364.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3789 | 2,659.50 |
| 3791 | 1,182.00 |
| 3793 | 5,910.00 |
| 3794 | 5,910.00 |
| 3795 | 512.05 |
| 3796 | 598.00 |
| 3797 | 5,980.00 |
| 3798 | 5,980.00 |
| 3800 | 3,090.00 |
| 3802 | 1,196.00 |
| 3806 | 2,364.00 |
| 3809 | 5,319.00 |
| 3810 | 6,501.00 |
| 3814 | 1,196.00 |
| 3817 | 5,047.00 |
| 3818 | 598.00 |
| 3825 | 5,910.00 |
| 3826 | 2,060.00 |
| 3828 | 7,683.00 |
| 3835 | 11,820.00 |
| 3837 | 5,910.00 |
| 3838 | 5,910.00 |
| 3839 | 7,387.50 |
| 3841 | 17,730.00 |
| 3842 | 598.00 |
| 3848 | 821.18 |
| 3850 | 3,588.00 |
| 3851 | 1,848.00 |
| 3852 | 82,010.00 |
| 3853 | 7,200.00 |
| 3854 | 17,222.00 |
| 3856 | 2,266.00 |
| 3857 | 29,064.00 |
| 3861 | 1,030.00 |
| 3870 | 539.00 |
| 3871 | 1,773.00 |
| 3875 | 598.00 |
| 3879 | 2,060.00 |
| 3883 | 824.00 |
| 3884 | 2,156.00 |
| 3891 | 426.42 |
| 3894 | 2,745.98 |
| 3895 | 1,656.24 |
| 3896 | 214.24 |
| 3897 | 15,515.92 |
| 3898 | 2,447.28 |
| 3899 | 185.40 |
| 3900 | 673.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3901 | 2,158.88 |
| 3902 | 391.40 |
| 3903 | 389.34 |
| 3904 | 14,775.00 |
| 3905 | 16,727.20 |
| 3906 | 964.08 |
| 3907 | 401.70 |
| 3908 | 605.64 |
| 3909 | 801.34 |
| 3910 | 63.86 |
| 3912 | 747.50 |
| 3913 | 4,120.00 |
| 3914 | 41,510.00 |
| 3915 | 591.00 |
| 3916 | 1,773.00 |
| 3920 | 2,955.00 |
| 3921 | 1,196.00 |
| 3925 | 1,196.00 |
| 3926 | 502.32 |
| 3927 | 2,038.95 |
| 3933 | 2,003.30 |
| 3935 | 23.10 |
| 3936 | 38.50 |
| 3937 | 2,955.00 |
| 3941 | 5,023.50 |
| 3945 | 3,693.75 |
| 3946 | 11,820.00 |
| 3947 | 11,820.00 |
| 3948 | 2,990.00 |
| 3949 | 1,418.40 |
| 3950 | 14,775.00 |
| 3951 | 5,910.00 |
| 3952 | 5,910.00 |
| 3953 | 4,314.30 |
| 3954 | 1,773.00 |
| 3955 | 5,910.00 |
| 3957 | 2,824.98 |
| 3959 | 5,980.00 |
| 3963 | 1,236.00 |
| 3965 | 2,266.00 |
| 3972 | 5,980.00 |
| 3974 | 291.27 |
| 3979 | 1,182.00 |
| 3980 | 1,182.00 |
| 3981 | 8,970.00 |
| 3982 | 591.00 |
| 3983 | 1,182.00 |
| 3984 | 2,955.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3985 | 4,186.00 |
| 3986 | 2,392.00 |
| 3988 | 3,599.75 |
| 3989 | 1,196.00 |
| 3990 | 1,196.00 |
| 3991 | 2,955.00 |
| 3992 | 1,773.00 |
| 3993 | 1,182.00 |
| 3994 | 1,182.00 |
| 3996 | 1,182.00 |
| 3997 | 4,728.00 |
| 3998 | 886.50 |
| 3999 | 1,182.00 |
| 4000 | 1,182.00 |
| 4001 | 2,364.00 |
| 4002 | 886.50 |
| 4003 | 1,773.00 |
| 4004 | 2,364.00 |
| 4005 | 886.50 |
| 4007 | 591.00 |
| 4008 | 591.00 |
| 4009 | 4,784.00 |
| 4013 | 618.00 |
| 4014 | 3,588.00 |
| 4015 | 751.90 |
| 4016 | 6,804.00 |
| 4017 | 1,196.00 |
| 4018 | 2,060.00 |
| 4019 | 5,980.00 |
| 4021 | 1,722.16 |
| 4023 | 6,329.61 |
| 4025 | 2,060.00 |
| 4026 | 5,910.00 |
| 4030 | 598.00 |
| 4031 | 598.00 |
| 4033 | 2,990.00 |
| 4034 | 20,930.00 |
| 4035 | 2,392.00 |
| 4036 | 42,700.00 |
| 4037 | 14,950.00 |
| 4039 | 2,990.00 |
| 4041 | 5,910.00 |
| 4049 | 17,940.00 |
| 4050 | 638.60 |
| 4051 | 113.30 |
| 4052 | 123.60 |
| 4053 | 341.96 |
| 4054 | 206.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4055 | 515.00 |
| 4056 | 319.30 |
| 4057 | 144.20 |
| 4058 | 144.20 |
| 4059 | 41.20 |
| 4060 | 1,081.50 |
| 4061 | 288.40 |
| 4062 | 103.00 |
| 4063 | 82.40 |
| 4064 | 2,990.00 |
| 4065 | 257.50 |
| 4066 | 288.40 |
| 4067 | 61.80 |
| 4068 | 1,194.80 |
| 4069 | 41.20 |
| 4070 | 1,256.60 |
| 4071 | 154.50 |
| 4072 | 360.50 |
| 4073 | 624.18 |
| 4074 | 1,133.00 |
| 4075 | 123.60 |
| 4076 | 346.08 |
| 4077 | 257.50 |
| 4078 | 309.00 |
| 4079 | 494.40 |
| 4080 | 267.80 |
| 4081 | 84.46 |
| 4082 | 82.40 |
| 4084 | 253.38 |
| 4086 | 1,542.84 |
| 4087 | 5,214.56 |
| 4090 | 8,865.00 |
| 4099 | 2,990.00 |
| 4100 | 2,392.00 |
| 4101 | 2,814.00 |
| 4103 | 3,348.80 |
| 4104 | 1,773.00 |
| 4105 | 295.50 |
| 4106 | 1,182.00 |
| 4107 | 8,865.00 |
| 4108 | 419.91 |
| 4109 | 2,656.03 |
| 4110 | 2,092.12 |
| 4112 | 1,521.22 |
| 4113 | 1,370.27 |
| 4115 | 2,955.00 |
| 4116 | 286.74 |
| 4117 | 738.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4118 | 391.88 |
| 4119 | 1,828.03 |
| 4120 | 8,284.73 |
| 4123 | 179.40 |
| 4124 | 2,392.00 |
| 4125 | 2,659.50 |
| 4126 | 1,442.00 |
| 4127 | 16,146.00 |
| 4129 | 591.00 |
| 4130 | 427.00 |
| 4131 | 2,302.30 |
| 4134 | 2,990.00 |
| 4136 | 5,910.00 |
| 4137 | 14,775.00 |
| 4138 | 1,182.00 |
| 4140 | 5,319.00 |
| 4141 | 4,756.00 |
| 4142 | 2,659.50 |
| 4143 | 1,182.00 |
| 4144 | 3,546.00 |
| 4145 | 2,364.00 |
| 4146 | 2,392.00 |
| 4147 | 354.60 |
| 4148 | 1,182.00 |
| 4149 | 1,773.00 |
| 4150 | 1,182.00 |
| 4151 | 2,659.50 |
| 4152 | 1,196.00 |
| 4153 | 4,158.00 |
| 4154 | 7,475.00 |
| 4155 | 1,773.00 |
| 4160 | 366.42 |
| 4161 | 437.34 |
| 4162 | 886.50 |
| 4163 | 147.75 |
| 4164 | 177.30 |
| 4165 | 591.00 |
| 4166 | 960.50 |
| 4167 | 591.00 |
| 4168 | 1,211.55 |
| 4169 | 413.70 |
| 4170 | 301.41 |
| 4171 | 431.43 |
| 4172 | 591.00 |
| 4173 | 1,773.00 |
| 4185 | 598.00 |
| 4187 | 591.00 |
| 4191 | 13,156.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4192 | 9,568.00 |
| 4197 | 1,773.00 |
| 4205 | 2,678.00 |
| 4208 | 2,060.00 |
| 4209 | 2,392.00 |
| 4210 | 2,990.00 |
| 4216 | 2,955.00 |
| 4217 | 1,773.00 |
| 4219 | 1,196.00 |
| 4221 | 1,030.00 |
| 4224 | 2,990.00 |
| 4225 | 616.00 |
| 4226 | 12,558.00 |
| 4231 | 1,246.30 |
| 4234 | 598.00 |
| 4238 | 472.42 |
| 4239 | 2,990.00 |
| 4241 | 1,236.00 |
| 4242 | 5,910.00 |
| 4246 | 6,965.00 |
| 4247 | 2,955.00 |
| 4249 | 4,728.00 |
| 4256 | 1,477.50 |
| 4258 | 591.00 |
| 4259 | 16,012.50 |
| 4260 | 4,784.00 |
| 4261 | 2,033.20 |
| 4262 | 1,067.50 |
| 4263 | 2,990.00 |
| 4265 | 5,980.00 |
| 4270 | 886.50 |
| 4272 | 1,196.00 |
| 4278 | 2,060.00 |
| 4279 | 2,060.00 |
| 4280 | 29,550.00 |
| 4281 | 21.56 |
| 4282 | 29.26 |
| 4283 | 35.42 |
| 4284 | 115.50 |
| 4285 | 77.00 |
| 4286 | 18.48 |
| 4287 | 221.76 |
| 4288 | 241.78 |
| 4289 | 241.78 |
| 4290 | 161.70 |
| 4291 | 44.66 |
| 4292 | 308.00 |
| 4293 | 154.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4294 | 44.66 |
| 4295 | 118.58 |
| 4296 | 43.12 |
| 4297 | 38.50 |
| 4298 | 40.04 |
| 4299 | 56.98 |
| 4300 | 15.40 |
| 4301 | 18.48 |
| 4302 | 38.50 |
| 4303 | 40.04 |
| 4304 | 55.44 |
| 4305 | 38.50 |
| 4306 | 38.50 |
| 4307 | 38.50 |
| 4308 | 56.98 |
| 4309 | 60.06 |
| 4310 | 127.82 |
| 4311 | 77.00 |
| 4312 | 73.92 |
| 4313 | 29.26 |
| 4314 | 24.64 |
| 4315 | 27.72 |
| 4316 | 115.50 |
| 4317 | 38.50 |
| 4318 | 38.50 |
| 4319 | 38.50 |
| 4320 | 32.34 |
| 4321 | 77.00 |
| 4322 | 77.00 |
| 4323 | 166.32 |
| 4324 | 10.78 |
| 4325 | 77.00 |
| 4326 | 77.00 |
| 4327 | 154.00 |
| 4328 | 47.74 |
| 4329 | 192.50 |
| 4330 | 1,030.00 |
| 4331 | 77.00 |
| 4333 | 1,320.00 |
| 4334 | 598.00 |
| 4335 | 8,274.00 |
| 4338 | 13,475.00 |
| 4339 | 6,501.00 |
| 4340 | 5,910.00 |
| 4341 | 11,820.00 |
| 4342 | 1,773.00 |
| 4343 | 591.00 |
| 4344 | 2,955.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4345 | 1,794.00 |
| 4346 | 591.00 |
| 4347 | 1,944.00 |
| 4348 | 35.46 |
| 4349 | 13,475.00 |
| 4350 | 14,775.00 |
| 4351 | 9,160.50 |
| 4352 | 3,132.30 |
| 4353 | 2,955.00 |
| 4354 | 1,182.00 |
| 4355 | 5,910.00 |
| 4359 | 4,784.00 |
| 4363 | 591.00 |
| 4364 | 2,990.00 |
| 4365 | 5,319.00 |
| 4367 | 2,718.60 |
| 4373 | 598.00 |
| 4374 | 618.00 |
| 4375 | 3,871.05 |
| 4376 | 2,588.58 |
| 4378 | 8,893.50 |
| 4386 | 15,957.00 |
| 4387 | 15,957.00 |
| 4392 | 16,548.00 |
| 4394 | 1,196.00 |
| 4395 | 3,588.00 |
| 4396 | 2,990.00 |
| 4397 | 2,955.00 |
| 4398 | 1,182.00 |
| 4399 | 2,955.00 |
| 4400 | 598.00 |
| 4401 | 5,910.00 |
| 4402 | 5,910.00 |
| 4403 | 1,182.00 |
| 4404 | 92.70 |
| 4406 | 6,468.00 |
| 4407 | 29,900.00 |
| 4411 | 1,182.00 |
| 4418 | 591.00 |
| 4419 | 2,990.00 |
| 4422 | 1,046.50 |
| 4423 | 600.89 |
| 4424 | 2,955.00 |
| 4425 | 304.98 |
| 4426 | 1,260.52 |
| 4428 | 914.94 |
| 4429 | 5,910.00 |
| 4430 | 5,910.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4431 | 1,740.18 |
| 4432 | 275.08 |
| 4433 | 275.08 |
| 4434 | 1,190.02 |
| 4435 | 978.50 |
| 4436 | 651.40 |
| 4437 | 1,118.26 |
| 4438 | 466.44 |
| 4439 | 968.76 |
| 4440 | 721.77 |
| 4441 | 1,411.28 |
| 4442 | 729.56 |
| 4443 | 484.38 |
| 4444 | 3,019.90 |
| 4445 | 908.96 |
| 4447 | 1,678.37 |
| 4448 | 1,794.00 |
| 4449 | 598.00 |
| 4450 | 11,820.00 |
| 4451 | 12,558.00 |
| 4452 | 5,980.00 |
| 4453 | 5,980.00 |
| 4454 | 23,920.00 |
| 4455 | 1,196.00 |
| 4456 | 5,980.00 |
| 4457 | 5,980.00 |
| 4458 | 1,196.00 |
| 4459 | 1,794.00 |
| 4460 | 2,392.00 |
| 4461 | 1,973.40 |
| 4464 | 598.00 |
| 4465 | 5,980.00 |
| 4478 | 55,369.00 |
| 4482 | 2,960.10 |
| 4485 | 29,900.00 |
| 4486 | 2,955.00 |
| 4487 | 299.00 |
| 4500 | 35,576.10 |
| 4501 | 2,060.00 |
| 4525 | 1,773.00 |
| 4527 | 2,302.30 |
| 4533 | 14,950.00 |
| 4534 | 28,840.00 |
| 4535 | 1,794.00 |
| 4537 | 119.60 |
| 4544 | 618.00 |
| 4548 | 412.00 |
| 4550 | 1,773.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4553 | 598.00 |
| 4555 | 1,794.00 |
| 4564 | 1,442.00 |
| 4572 | 5,910.00 |
| 4573 | 886.50 |
| 4578 | 2,156.00 |
| 4579 | 721.00 |
| 4581 | 3,546.00 |
| 4583 | 3,773.00 |
| 4584 | 3,546.00 |
| 4585 | 566.50 |
| 4587 | 2,955.00 |
| 4588 | 2,955.00 |
| 4590 | 2,695.00 |
| 4592 | 618.00 |
| 4595 | 1,773.00 |
| 4596 | 8,970.00 |
| 4597 | 8,970.00 |
| 4598 | 2,955.00 |
| 4599 | 8,865.00 |
| 4600 | 7,092.00 |
| 4601 | 15,366.00 |
| 4602 | 5,910.00 |
| 4603 | 6,180.00 |
| 4604 | 8,865.00 |
| 4605 | 14,775.00 |
| 4606 | 4,851.00 |
| 4607 | 5,929.00 |
| 4608 | 7,683.00 |
| 4609 | 8,274.00 |
| 4610 | 47,280.00 |
| 4611 | 11,820.00 |
| 4614 | 23,640.00 |
| 4615 | 11,820.00 |
| 4616 | 11,820.00 |
| 4617 | 11,820.00 |
| 4619 | 5,910.00 |
| 4620 | 8,865.00 |
| 4621 | 2,156.00 |
| 4622 | 3,546.00 |
| 4623 | 5,910.00 |
| 4624 | 2,060.00 |
| 4625 | 11,820.00 |
| 4626 | 4,120.00 |
| 4628 | 5,390.00 |
| 4629 | 5,390.00 |
| 4630 | 9,163.00 |
| 4632 | 15,366.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4633 | 7,092.00 |
| 4634 | 2,364.00 |
| 4635 | 5,390.00 |
| 4636 | 6,501.00 |
| 4638 | 5,910.00 |
| 4640 | 427.00 |
| 4648 | 8,540.00 |
| 4672 | 2,392.00 |
| 4676 | 3,416.00 |
| 4677 | 5,980.00 |
| 4678 | 4,120.00 |
| 4680 | 11,858.00 |
| 4681 | 2,678.00 |
| 4682 | 1,648.00 |
| 4683 | 8,540.00 |
| 4684 | 2,964.50 |
| 4685 | 6,468.00 |
| 4686 | 13,283.00 |
| 4687 | 640.50 |
| 4689 | 4,270.00 |
| 4690 | 16,128.00 |
| 4691 | 3,416.00 |
| 4692 | 3,416.00 |
| 4693 | 2,156.00 |
| 4694 | 1,281.00 |
| 4695 | 7,007.00 |
| 4696 | 4,448.50 |
| 4697 | 19,859.00 |
| 4698 | 2,562.00 |
| 4700 | 7,450.00 |
| 4701 | 1,236.00 |
| 4702 | 1,281.00 |
| 4703 | 640.50 |
| 4704 | 1,708.00 |
| 4705 | 8,540.00 |
| 4706 | 1,494.50 |
| 4707 | 412.00 |
| 4708 | 5,390.00 |
| 4709 | 2,135.00 |
| 4710 | 17,940.00 |
| 4713 | 8,970.00 |
| 4714 | 2,990.00 |
| 4715 | 10,300.00 |
| 4725 | 1,030.00 |
| 4728 | 854.00 |
| 4729 | 808.50 |
| 4730 | 5,910.00 |
| 4731 | 1,025.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4732 | 598.00 |
| 4733 | 299.00 |
| 4734 | 897.00 |
| 4735 | 897.00 |
| 4736 | 309.00 |
| 4737 | 1,067.50 |
| 4738 | 747.50 |
| 4739 | 640.50 |
| 4740 | 1,708.00 |
| 4741 | 854.00 |
| 4742 | 854.00 |
| 4743 | 960.75 |
| 4744 | 649.50 |
| 4745 | 640.50 |
| 4746 | 855.14 |
| 4747 | 747.50 |
| 4748 | 5,910.00 |
| 4749 | 2,955.00 |
| 4750 | 13,381.50 |
| 4751 | 3,268.00 |
| 4752 | 2,562.00 |
| 4754 | 1,623.00 |
| 4756 | 1,281.00 |
| 4760 | 2,392.00 |
| 4761 | 1,495.00 |
| 4762 | 2,364.00 |
| 4764 | 289.59 |
| 4765 | 1,182.00 |
| 4766 | 1,182.00 |
| 4767 | 1,773.00 |
| 4768 | 1,182.00 |
| 4769 | 1,182.00 |
| 4770 | 1,182.00 |
| 4772 | 2,955.00 |
| 4773 | 1,182.00 |
| 4774 | 2,955.00 |
| 4775 | 2,955.00 |
| 4776 | 591.00 |
| 4778 | 1,182.00 |
| 4779 | 1,182.00 |
| 4780 | 1,182.00 |
| 4782 | 5,915.91 |
| 4783 | 1,196.00 |
| 4784 | 2,990.00 |
| 4785 | 3,773.00 |
| 4788 | 3,546.00 |
| 4789 | 7,978.50 |
| 4792 | 29,760.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------|
| 4793 | 13,445.25 |
| 4794 | 5,910.00 |
| 4795 | 2,807.25 |
| 4796 | 2,695.00 |
| 4797 | 5,910.00 |
| 4798 | 8,865.00 |
| 4799 | 3,546.00 |
| 4800 | 1,182.00 |
| 4804 | 5,910.00 |
| 4805 | 2,955.00 |
| 4806 | 2,472.00 |
| 4807 | 17,730.00 |
| 4808 | 11,820.00 |
| 4809 | 2,060.00 |
| 4810 | 11,890.00 |
| 4811 | 8,935.00 |
| 4812 | 7,176.00 |
| 4813 | 5,150.00 |
| 4814 | 591.00 |
| 4816 | 59,100.00 |
| 4817 | 7,092.00 |
| 4818 | 5,910.00 |
| 4819 | 5,871.00 |
| 4820 | 23,640.00 |
| 4821 | 591.00 |
| 4822 | 6,578.00 |
| 4823 | 7,830.75 |
| 4824 | 5,910.00 |
| 4825 | 5,980.00 |
| 4826 | 17,905.00 |
| 4827 | 5,910.00 |
| 4828 | 1,182.00 |
| 4830 | 5,910.00 |
| 4832 | 1,182.00 |
| 4833 | 2,955.00 |
| 4837 | 3,546.00 |
| 4838 | 4,137.00 |
| 4840 | 3,546.00 |
| 4841 | 5,319.00 |
| 4842 | 2,364.00 |
| 4843 | 1,773.00 |
| 4844 | 2,955.00 |
| 4845 | 9,456.00 |
| 4849 | 2,955.00 |
| 4850 | 2,955.00 |
| 4853 | 598.00 |
| 4854 | 4,728.00 |
| 4855 | 2,955.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4856 | 2,068.50 |
| 4857 | 1,182.00 |
| 4858 | 412.00 |
| 4859 | 1,182.00 |
| 4860 | 1,773.00 |
| 4861 | 3,202.50 |
| 4862 | 11,820.00 |
| 4863 | 591.00 |
| 4864 | 591.00 |
| 4866 | 2,955.00 |
| 4867 | 598.00 |
| 4869 | 1,495.00 |
| 4870 | 4,728.00 |
| 4872 | 1,477.50 |
| 4873 | 5,910.00 |
| 4875 | 1,182.00 |
| 4876 | 5,910.00 |
| 4877 | 4,728.00 |
| 4878 | 8,970.00 |
| 4879 | 11,820.00 |
| 4880 | 2,955.00 |
| 4881 | 2,955.00 |
| 4882 | 4,137.00 |
| 4883 | 3,546.00 |
| 4885 | 1,773.00 |
| 4886 | 2,955.00 |
| 4887 | 2,364.00 |
| 4888 | 5,910.00 |
| 4890 | 956.80 |
| 4891 | 1,076.40 |
| 4892 | 8,865.00 |
| 4893 | 4,137.00 |
| 4894 | 5,319.00 |
| 4895 | 2,955.00 |
| 4896 | 5,910.00 |
| 4897 | 1,773.00 |
| 4898 | 5,910.00 |
| 4899 | 5,910.00 |
| 4900 | 6,578.00 |
| 4901 | 5,319.00 |
| 4902 | 2,955.00 |
| 4903 | 1,418.40 |
| 4904 | 1,773.00 |
| 4905 | 2,955.00 |
| 4906 | 5,910.00 |
| 4907 | 4,784.00 |
| 4908 | 1,010.00 |
| 4909 | 2,990.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 4910 | 5,910.00 |
| 4912 | 2,990.00 |
| 4915 | 448.50 |
| 4918 | 412.00 |
| 4925 | 6,501.00 |
| 4926 | 50,235.00 |
| 4927 | 4,686.50 |
| 4928 | 8,126.25 |
| 4929 | 20,094.00 |
| 4930 | 11,820.00 |
| 4931 | 10,638.00 |
| 4932 | 293.02 |
| 4933 | 7,978.50 |
| 4935 | 11,433.00 |
| 4937 | 5,910.00 |
| 4938 | 6,798.00 |
| 4939 | 11,820.00 |
| 4940 | 8,865.00 |
| 4941 | 5,910.00 |
| 4942 | 27,186.00 |
| 4944 | 9,456.00 |
| 4945 | 13,156.00 |
| 4946 | 17,730.00 |
| 4947 | 8,865.00 |
| 4948 | 4,728.00 |
| 4949 | 12,150.00 |
| 4950 | 14,775.00 |
| 4951 | 5,910.00 |
| 4952 | 11,820.00 |
| 4953 | 8,865.00 |
| 4954 | 4,042.50 |
| 4955 | 11,820.00 |
| 4956 | 2,955.00 |
| 4959 | 13,297.50 |
| 4960 | 3,588.00 |
| 4961 | 1,477.50 |
| 4962 | 2,955.00 |
| 4963 | 5,910.00 |
| 4964 | 5,910.00 |
| 4968 | 11,960.00 |
| 4971 | 5,910.00 |
| 4973 | 29,550.00 |
| 4975 | 29,550.00 |
| 4978 | 2,955.00 |
| 4980 | 228,126.00 |
| 4981 | 23,640.00 |
| 4982 | 15,661.50 |
| 4983 | 19,355.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4984 | 38,415.00 |
| 4985 | 21,867.00 |
| 4986 | 8,865.00 |
| 4987 | 14,775.00 |
| 4988 | 29,550.00 |
| 4995 | 4,485.00 |
| 4998 | 1,794.00 |
| 4999 | 1,773.00 |
| 5000 | 5,980.00 |
| 5001 | 3,588.00 |
| 5002 | 1,545.00 |
| 5003 | 2,392.00 |
| 5004 | 2,109.87 |
| 5005 | 5,910.00 |
| 5006 | 8,865.00 |
| 5007 | 2,955.00 |
| 5008 | 2,060.00 |
| 5009 | 1,182.00 |
| 5010 | 3,546.00 |
| 5011 | 22,099.00 |
| 5012 | 539.00 |
| 5013 | 1,182.00 |
| 5014 | 5,910.00 |
| 5016 | 4,137.00 |
| 5018 | 248.22 |
| 5019 | 490.53 |
| 5020 | 419.61 |
| 5021 | 2,369.91 |
| 5022 | 1,507.05 |
| 5023 | 1,808.46 |
| 5024 | 520.08 |
| 5025 | 257.50 |
| 5026 | 6,276.42 |
| 5027 | 2,780.70 |
| 5028 | 809.58 |
| 5029 | 224.58 |
| 5030 | 986.97 |
| 5031 | 6,412.35 |
| 5032 | 59.10 |
| 5033 | 992.88 |
| 5034 | 2,564.94 |
| 5035 | 821.49 |
| 5036 | 697.38 |
| 5037 | 1,566.15 |
| 5038 | 236.40 |
| 5039 | 159.57 |
| 5040 | 112.29 |
| 5041 | 1,211.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5042 | 16,412.07 |
| 5043 | 1,063.80 |
| 5044 | 153.66 |
| 5045 | 898.32 |
| 5046 | 490.53 |
| 5047 | 1,648.89 |
| 5048 | 5,697.24 |
| 5049 | 4,202.01 |
| 5050 | 709.20 |
| 5051 | 1,196.00 |
| 5052 | 1,235.22 |
| 5053 | 6,523.64 |
| 5054 | 591.00 |
| 5057 | 2,239.00 |
| 5062 | 1,773.00 |
| 5063 | 2,990.00 |
| 5068 | 1,196.00 |
| 5070 | 897.00 |
| 5071 | 29,550.00 |
| 5072 | 1,196.00 |
| 5074 | 2,392.00 |
| 5075 | 2,990.00 |
| 5077 | 1,196.00 |
| 5078 | 598.00 |
| 5079 | 598.00 |
| 5084 | 886.50 |
| 5093 | 5,910.00 |
| 5095 | 1,030.00 |
| 5099 | 1,773.00 |
| 5100 | 1,182.00 |
| 5106 | 1,773.00 |
| 5108 | 591.00 |
| 5112 | 5,382.00 |
| 5115 | 1,196.00 |
| 5116 | 1,794.00 |
| 5117 | 5,910.00 |
| 5120 | 8,865.00 |
| 5121 | 7,092.00 |
| 5122 | 7,092.00 |
| 5123 | 11,820.00 |
| 5124 | 3,752.85 |
| 5125 | 5,910.00 |
| 5126 | 5,910.00 |
| 5127 | 1,236.00 |
| 5131 | 996.66 |
| 5132 | 598.00 |
| 5133 | 1,794.00 |
| 5136 | 1,973.40 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 5137 | 598.00 |
| 5139 | 119.60 |
| 5142 | 1,196.00 |
| 5145 | 591.00 |
| 5148 | 5,980.00 |
| 5149 | 2,260.44 |
| 5150 | 2,392.00 |
| 5151 | 598.00 |
| 5152 | 8,126.25 |
| 5161 | 6,180.00 |
| 5162 | 972.00 |
| 5163 | 2,916.00 |
| 5167 | 486.00 |
| 5177 | 1,477.50 |
| 5179 | 2,836.80 |
| 5180 | 2,544.00 |
| 5181 | 2,955.00 |
| 5183 | 1,477.50 |
| 5185 | 2,955.00 |
| 5186 | 2,955.00 |
| 5187 | 2,955.00 |
| 5188 | 2,364.00 |
| 5189 | 2,955.00 |
| 5190 | 412.00 |
| 5191 | 2,364.00 |
| 5192 | 1,182.00 |
| 5193 | 1,477.50 |
| 5194 | 5,910.00 |
| 5198 | 1,196.00 |
| 5204 | 206.00 |
| 5206 | 5,910.00 |
| 5207 | 23,640.00 |
| 5208 | 1,375.40 |
| 5209 | 1,030.00 |
| 5210 | 2,990.00 |
| 5211 | 4,784.00 |
| 5217 | 8,865.00 |
| 5222 | 454.48 |
| 5223 | 2,068.50 |
| 5225 | 7,387.50 |
| 5226 | 47,280.00 |
| 5227 | 26,595.00 |
| 5228 | 26,595.00 |
| 5229 | 128,500.00 |
| 5230 | 11,820.00 |
| 5232 | 5,382.00 |
| 5233 | 72,693.00 |
| 5235 | 68,851.50 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5236 | 126,178.50 |
| 5237 | 13,593.00 |
| 5238 | 4,137.00 |
| 5239 | 13,593.00 |
| 5240 | 2,990.00 |
| 5241 | 89.70 |
| 5242 | 59.80 |
| 5243 | 626.46 |
| 5244 | 5,910.00 |
| 5245 | 23,275.50 |
| 5246 | 11,820.00 |
| 5247 | 2,038.95 |
| 5248 | 2,659.50 |
| 5249 | 6,501.00 |
| 5250 | 7,889.85 |
| 5251 | 2,228.07 |
| 5252 | 691.47 |
| 5253 | 1,430.22 |
| 5254 | 851.04 |
| 5255 | 709.20 |
| 5256 | 25,117.50 |
| 5257 | 6,501.00 |
| 5258 | 626.46 |
| 5259 | 29,550.00 |
| 5260 | 3,546.00 |
| 5263 | 1,854.00 |
| 5270 | 5,910.00 |
| 5274 | 1,182.00 |
| 5277 | 3,588.00 |
| 5279 | 2,955.00 |
| 5280 | 591.00 |
| 5282 | 17,730.00 |
| 5289 | 24,300.00 |
| 5290 | 9,720.00 |
| 5293 | 12,150.00 |
| 5294 | 4,860.00 |
| 5295 | 2,648.70 |
| 5296 | 2,430.00 |
| 5297 | 5,390.00 |
| 5298 | 6,920.00 |
| 5299 | 7,290.00 |
| 5300 | 1,644.50 |
| 5301 | 1,794.00 |
| 5302 | 7,290.00 |
| 5303 | 14,580.00 |
| 5304 | 9,720.00 |
| 5305 | 4,120.00 |
| 5306 | 4,860.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5308 | 14,580.00 |
| 5309 | 2,060.00 |
| 5310 | 4,120.00 |
| 5311 | 15,160.00 |
| 5312 | 6,360.00 |
| 5313 | 4,020.00 |
| 5314 | 3,402.00 |
| 5315 | 4,860.00 |
| 5316 | 4,860.00 |
| 5318 | 10,780.00 |
| 5328 | 1,545.00 |
| 5335 | 3,546.00 |
| 5336 | 5,910.00 |
| 5337 | 18,912.00 |
| 5338 | 7,092.00 |
| 5339 | 15,957.00 |
| 5345 | 747.50 |
| 5346 | 598.00 |
| 5349 | 11,820.00 |
| 5350 | 2,990.00 |
| 5352 | 3,090.00 |
| 5357 | 1,794.00 |
| 5358 | 1,794.00 |
| 5359 | 1,794.00 |
| 5361 | 897.00 |
| 5362 | 5,980.00 |
| 5363 | 412.00 |
| 5364 | 591.00 |
| 5365 | 358.80 |
| 5367 | 3,588.00 |
| 5369 | 5,910.00 |
| 5373 | 3,546.00 |
| 5378 | 5,910.00 |
| 5379 | 5,910.00 |
| 5380 | 2,060.00 |
| 5381 | 618.00 |
| 5382 | 2,955.00 |
| 5383 | 1,773.00 |
| 5388 | 2,364.00 |
| 5389 | 1,030.00 |
| 5390 | 2,955.00 |
| 5393 | 2,990.00 |
| 5394 | 412.00 |
| 5396 | 309.00 |
| 5397 | 1,236.00 |
| 5398 | 2,955.00 |
| 5399 | 2,659.50 |
| 5400 | 1,773.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5401 | 2,955.00 |
| 5403 | 2,364.00 |
| 5404 | 2,955.00 |
| 5405 | 2,364.00 |
| 5406 | 1,030.00 |
| 5407 | 5,910.00 |
| 5410 | 2,659.50 |
| 5411 | 2,955.00 |
| 5414 | 2,364.00 |
| 5415 | 2,955.00 |
| 5416 | 2,955.00 |
| 5417 | 1,477.50 |
| 5418 | 2,955.00 |
| 5419 | 2,060.00 |
| 5420 | 5,910.00 |
| 5421 | 3,102.75 |
| 5422 | 3,090.00 |
| 5423 | 2,955.00 |
| 5424 | 2,955.00 |
| 5425 | 2,423.10 |
| 5426 | 1,843.92 |
| 5427 | 555.54 |
| 5428 | 549.63 |
| 5429 | 1,832.10 |
| 5430 | 5,910.00 |
| 5433 | 206.00 |
| 5434 | 309.00 |
| 5435 | 3,588.00 |
| 5436 | 1,725.72 |
| 5437 | 419.61 |
| 5440 | 1,182.00 |
| 5441 | 412.00 |
| 5444 | 29,550.00 |
| 5445 | 1,030.00 |
| 5446 | 591.00 |
| 5449 | 5,910.00 |
| 5450 | 2,955.00 |
| 5451 | 1,182.00 |
| 5452 | 2,955.00 |
| 5453 | 1,773.00 |
| 5454 | 1,794.00 |
| 5455 | 1,196.00 |
| 5457 | 1,236.00 |
| 5458 | 2,955.00 |
| 5459 | 2,364.00 |
| 5460 | 2,156.00 |
| 5461 | 1,182.00 |
| 5462 | 5,910.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5463 | 2,955.00 |
| 5464 | 5,910.00 |
| 5465 | 8,262.00 |
| 5466 | 17,730.00 |
| 5467 | 2,955.00 |
| 5468 | 2,955.00 |
| 5469 | 1,182.00 |
| 5470 | 5,390.00 |
| 5471 | 5,910.00 |
| 5472 | 5,910.00 |
| 5473 | 5,910.00 |
| 5474 | 4,860.00 |
| 5475 | 2,695.00 |
| 5476 | 2,695.00 |
| 5477 | 8,865.00 |
| 5479 | 4,137.00 |
| 5480 | 2,364.00 |
| 5481 | 16,090.00 |
| 5483 | 2,659.50 |
| 5485 | 2,955.00 |
| 5486 | 2,364.00 |
| 5487 | 5,910.00 |
| 5488 | 2,955.00 |
| 5489 | 598.00 |
| 5490 | 2,955.00 |
| 5491 | 1,196.00 |
| 5494 | 4,137.00 |
| 5495 | 591.00 |
| 5497 | 591.00 |
| 5498 | 591.00 |
| 5499 | 591.00 |
| 5500 | 591.00 |
| 5503 | 47,420.00 |
| 5508 | 5,347.00 |
| 5509 | 1,182.00 |
| 5510 | 1,078.00 |
| 5512 | 591.00 |
| 5515 | 5,390.00 |
| 5517 | 9,270.00 |
| 5518 | 5,390.00 |
| 5520 | 2,060.00 |
| 5521 | 824.00 |
| 5522 | 8,240.00 |
| 5530 | 1,196.00 |
| 5532 | 2,990.00 |
| 5534 | 2,955.00 |
| 5535 | 2,955.00 |
| 5536 | 17,730.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5537 | 5,910.00 |
| 5540 | 752.25 |
| 5541 | 176.71 |
| 5542 | 202.25 |
| 5543 | 687.74 |
| 5544 | 554.60 |
| 5545 | 5,910.00 |
| 5546 | 156.76 |
| 5547 | 226.66 |
| 5548 | 691.86 |
| 5549 | 84.80 |
| 5550 | 293.23 |
| 5551 | 92.25 |
| 5552 | 1,596.27 |
| 5553 | 1,472.64 |
| 5554 | 1,590.09 |
| 5555 | 3,939.40 |
| 5556 | 154.70 |
| 5557 | 101.76 |
| 5558 | 192.74 |
| 5559 | 1,019.80 |
| 5560 | 75.29 |
| 5561 | 211.76 |
| 5562 | 496.27 |
| 5563 | 145.19 |
| 5564 | 194.80 |
| 5565 | 183.23 |
| 5566 | 139.80 |
| 5567 | 7,053.32 |
| 5569 | 507.84 |
| 5570 | 168.33 |
| 5571 | 3,546.00 |
| 5572 | 4,120.00 |
| 5573 | 278.33 |
| 5574 | 1,182.00 |
| 5575 | 2,498.62 |
| 5576 | 3,560.00 |
| 5578 | 668.72 |
| 5579 | 1,472.64 |
| 5580 | 278.33 |
| 5581 | 1,182.00 |
| 5582 | 278.33 |
| 5583 | 274.21 |
| 5584 | 1,188.13 |
| 5585 | 1,483.41 |
| 5586 | 422.30 |
| 5587 | 1,477.50 |
| 5588 | 1,477.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5589 | 1,477.50 |
| 5590 | 1,093.35 |
| 5592 | 295.50 |
| 5594 | 5,910.00 |
| 5597 | 12,792.00 |
| 5598 | 1,442.00 |
| 5599 | 2,990.00 |
| 5600 | 1,495.00 |
| 5602 | 1,136.20 |
| 5603 | 2,990.00 |
| 5606 | 992.68 |
| 5607 | 2,060.00 |
| 5608 | 824.00 |
| 5609 | 5,910.00 |
| 5610 | 2,691.00 |
| 5611 | 206.00 |
| 5614 | 6,428.50 |
| 5616 | 598.00 |
| 5620 | 5,910.00 |
| 5621 | 897.00 |
| 5626 | 2,392.00 |
| 5630 | 5,390.00 |
| 5633 | 3,588.00 |
| 5635 | 1,773.00 |
| 5637 | 2,990.00 |
| 5638 | 3,567.00 |
| 5639 | 4,763.00 |
| 5640 | 1,196.00 |
| 5641 | 1,794.00 |
| 5642 | 2,392.00 |
| 5643 | 4,158.00 |
| 5644 | 1,780.00 |
| 5645 | 1,794.00 |
| 5646 | 8,865.00 |
| 5647 | 3,588.00 |
| 5649 | 1,794.00 |
| 5651 | 1,196.00 |
| 5660 | 598.00 |
| 5661 | 2,297.26 |
| 5666 | 591.00 |
| 5674 | 591.00 |
| 5675 | 2,392.00 |
| 5676 | 2,392.00 |
| 5677 | 8,970.00 |
| 5678 | 1,236.00 |
| 5679 | 2,691.00 |
| 5682 | 20,060.00 |
| 5683 | 2,990.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5684 | 7,176.00 |
| 5686 | 23,920.00 |
| 5687 | 1,196.00 |
| 5688 | 1,196.00 |
| 5691 | 1,794.00 |
| 5692 | 2,955.00 |
| 5693 | 4,784.00 |
| 5695 | 1,794.00 |
| 5696 | 2,392.00 |
| 5698 | 5,910.00 |
| 5699 | 618.00 |
| 5700 | 1,794.00 |
| 5701 | 5,910.00 |
| 5702 | 5,910.00 |
| 5703 | 2,955.00 |
| 5704 | 1,182.00 |
| 5705 | 591.00 |
| 5710 | 256.20 |
| 5711 | 598.00 |
| 5712 | 618.00 |
| 5713 | 206.00 |
| 5714 | 598.00 |
| 5715 | 591.00 |
| 5716 | 5,368.00 |
| 5717 | 1,182.00 |
| 5718 | 591.00 |
| 5719 | 1,773.00 |
| 5724 | 412.00 |
| 5725 | 412.00 |
| 5726 | 14,501.50 |
| 5727 | 5,382.00 |
| 5728 | 5,980.00 |
| 5729 | 1,773.00 |
| 5730 | 8,865.00 |
| 5731 | 1,182.00 |
| 5733 | 7,881.00 |
| 5734 | 1,794.00 |
| 5735 | 11,820.00 |
| 5736 | 4,137.00 |
| 5737 | 2,364.00 |
| 5738 | 2,955.00 |
| 5739 | 5,910.00 |
| 5740 | 2,955.00 |
| 5741 | 1,773.00 |
| 5742 | 1,773.00 |
| 5743 | 2,364.00 |
| 5744 | 10,206.00 |
| 5747 | 6,501.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5748 | 2,472.00 |
| 5749 | 8,918.00 |
| 5750 | 206.00 |
| 5751 | 36.50 |
| 5752 | 1,182.00 |
| 5753 | 29,160.00 |
| 5757 | 1,794.00 |
| 5761 | 8,970.00 |
| 5763 | 5,980.00 |
| 5765 | 2,955.00 |
| 5766 | 5,910.00 |
| 5769 | 6,180.00 |
| 5771 | 4,120.00 |
| 5772 | 3,090.00 |
| 5773 | 2,060.00 |
| 5774 | 1,030.00 |
| 5775 | 1,030.00 |
| 5776 | 1,030.00 |
| 5778 | 591.00 |
| 5783 | 11,742.00 |
| 5786 | 12,360.00 |
| 5791 | 5,910.00 |
| 5796 | 2,955.00 |
| 5801 | 591.00 |
| 5802 | 2,242.50 |
| 5803 | 2,364.00 |
| 5804 | 328.90 |
| 5805 | 412.00 |
| 5806 | 2,364.00 |
| 5807 | 1,617.00 |
| 5808 | 1,477.50 |
| 5813 | 824.00 |
| 5815 | 2,955.00 |
| 5817 | 2,060.00 |
| 5823 | 2,555.00 |
| 5824 | 8,040.00 |
| 5828 | 2,472.00 |
| 5831 | 8,970.00 |
| 5835 | 5,910.00 |
| 5836 | 8,865.00 |
| 5844 | 8,274.00 |
| 5845 | 5,910.00 |
| 5846 | 4,120.00 |
| 5848 | 14,775.00 |
| 5849 | 2,260.00 |
| 5850 | 7,387.50 |
| 5851 | 5,910.00 |
| 5852 | 6,522.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5853 | 5,910.00 |
| 5854 | 2,364.00 |
| 5855 | 9,456.00 |
| 5856 | 7,656.00 |
| 5857 | 2,955.00 |
| 5858 | 7,387.50 |
| 5859 | 6,940.00 |
| 5860 | 5,980.00 |
| 5861 | 17,730.00 |
| 5862 | 2,364.00 |
| 5864 | 5,910.00 |
| 5865 | 15,359.00 |
| 5866 | 11,855.00 |
| 5867 | 8,605.00 |
| 5869 | 2,955.00 |
| 5870 | 2,216.25 |
| 5872 | 17,730.00 |
| 5873 | 17,350.00 |
| 5876 | 2,955.00 |
| 5877 | 5,910.00 |
| 5878 | 1,182.00 |
| 5879 | 1,196.00 |
| 5885 | 2,392.00 |
| 5887 | 591.00 |
| 5888 | 2,955.00 |
| 5889 | 1,078.00 |
| 5890 | 5,319.00 |
| 5891 | 4,728.00 |
| 5892 | 2,678.00 |
| 5893 | 591.00 |
| 5894 | 8,040.00 |
| 5895 | 598.00 |
| 5896 | 2,135.00 |
| 5897 | 2,392.00 |
| 5898 | 2,392.00 |
| 5899 | 598.00 |
| 5902 | 1,067.50 |
| 5903 | 8,865.00 |
| 5905 | 5,910.00 |
| 5906 | 8,865.00 |
| 5908 | 8,865.00 |
| 5919 | 10,166.00 |
| 5920 | 1,973.40 |
| 5921 | 2,571.40 |
| 5925 | 1,375.40 |
| 5926 | 9,456.00 |
| 5927 | 2,060.00 |
| 5929 | 2,392.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5932 | 1,495.00 |
| 5933 | 1,495.00 |
| 5935 | 2,156.00 |
| 5936 | 1,794.00 |
| 5937 | 2,187.00 |
| 5939 | 2,990.00 |
| 5941 | 36,051.00 |
| 5943 | 4,137.00 |
| 5944 | 342.78 |
| 5945 | 14,184.00 |
| 5947 | 7,683.00 |
| 5951 | 4,728.00 |
| 5952 | 2,955.00 |
| 5953 | 15,366.00 |
| 5954 | 6,796.50 |
| 5956 | 1,773.00 |
| 5957 | 11,820.00 |
| 5958 | 1,773.00 |
| 5959 | 2,955.00 |
| 5960 | 19,207.50 |
| 5961 | 11,820.00 |
| 5962 | 5,910.00 |
| 5963 | 20,600.00 |
| 5964 | 6,796.50 |
| 5965 | 1,182.00 |
| 5966 | 7,683.00 |
| 5967 | 2,955.00 |
| 5968 | 17,730.00 |
| 5969 | 2,659.50 |
| 5970 | 4,137.00 |
| 5971 | 7,092.00 |
| 5973 | 4,787.10 |
| 5974 | 3,546.00 |
| 5975 | 5,910.00 |
| 5976 | 1,920.75 |
| 5977 | 4,550.70 |
| 5978 | 9,456.00 |
| 5979 | 4,137.00 |
| 5980 | 6,796.50 |
| 5981 | 4,225.65 |
| 5982 | 5,319.00 |
| 5983 | 10,638.00 |
| 5984 | 5,319.00 |
| 5985 | 2,659.50 |
| 5986 | 4,137.00 |
| 5988 | 6,175.95 |
| 5989 | 2,955.00 |
| 5990 | 15,957.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5991 | 6,205.50 |
| 5992 | 5,910.00 |
| 5993 | 4,255.20 |
| 5994 | 2,369.00 |
| 5995 | 16,548.00 |
| 5996 | 11,229.00 |
| 5997 | 5,910.00 |
| 5999 | 14,775.00 |
| 6000 | 10,047.00 |
| 6001 | 2,885.75 |
| 6002 | 4,137.00 |
| 6003 | 4,728.00 |
| 6004 | 14,775.00 |
| 6005 | 20,685.00 |
| 6006 | 2,364.00 |
| 6007 | 11,820.00 |
| 6008 | 2,364.00 |
| 6009 | 6,501.00 |
| 6010 | 5,910.00 |
| 6011 | 5,319.00 |
| 6012 | 591.00 |
| 6013 | 3,457.35 |
| 6014 | 797.85 |
| 6015 | 2,364.00 |
| 6016 | 3,486.90 |
| 6018 | 5,023.50 |
| 6019 | 1,843.92 |
| 6020 | 2,955.00 |
| 6021 | 5,910.00 |
| 6022 | 10,047.00 |
| 6023 | 2,003.49 |
| 6024 | 2,955.00 |
| 6025 | 3,427.80 |
| 6026 | 3,605.10 |
| 6027 | 6,501.00 |
| 6029 | 11,820.00 |
| 6030 | 4,624.00 |
| 6031 | 2,364.00 |
| 6032 | 14,775.00 |
| 6033 | 2,068.50 |
| 6034 | 3,250.50 |
| 6035 | 9,720.00 |
| 6036 | 7,092.00 |
| 6037 | 2,955.00 |
| 6038 | 2,423.10 |
| 6039 | 7,966.15 |
| 6040 | 2,472.00 |
| 6041 | 11,831.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6042 | 2,364.00 |
| 6043 | 5,614.50 |
| 6044 | 4,137.00 |
| 6045 | 1,631.16 |
| 6048 | 1,773.00 |
| 6049 | 1,182.00 |
| 6050 | 933.78 |
| 6051 | 2,027.13 |
| 6052 | 3,989.25 |
| 6053 | 5,910.00 |
| 6054 | 3,546.00 |
| 6056 | 2,955.00 |
| 6057 | 4,137.00 |
| 6058 | 5,910.00 |
| 6059 | 11,820.00 |
| 6060 | 6,796.50 |
| 6061 | 1,773.00 |
| 6062 | 591.00 |
| 6063 | 336.87 |
| 6064 | 2,364.00 |
| 6066 | 1,182.00 |
| 6067 | 1,270.65 |
| 6068 | 2,629.95 |
| 6069 | 1,773.00 |
| 6070 | 2,955.00 |
| 6072 | 824.00 |
| 6074 | 3,546.00 |
| 6075 | 8,865.00 |
| 6086 | 14,775.00 |
| 6089 | 4,119.27 |
| 6098 | 6,798.00 |
| 6104 | 3,588.00 |
| 6109 | 4,728.00 |
| 6113 | 19,207.50 |
| 6115 | 618.00 |
| 6116 | 90.86 |
| 6118 | 2,691.00 |
| 6119 | 1,196.00 |
| 6120 | 897.00 |
| 6121 | 1,495.00 |
| 6122 | 1,236.00 |
| 6123 | 657.80 |
| 6124 | 678.93 |
| 6125 | 591.00 |
| 6126 | 4,137.00 |
| 6127 | 1,182.00 |
| 6128 | 1,773.00 |
| 6129 | 1,182.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6131 | 2,990.00 |
| 6132 | 1,495.00 |
| 6133 | 1,495.00 |
| 6134 | 119.60 |
| 6135 | 179.40 |
| 6137 | 51.50 |
| 6138 | 956.80 |
| 6139 | 1,495.00 |
| 6140 | 59.80 |
| 6141 | 897.00 |
| 6142 | 2,093.00 |
| 6143 | 299.00 |
| 6144 | 448.50 |
| 6145 | 4,186.00 |
| 6146 | 125.58 |
| 6147 | 598.00 |
| 6148 | 598.00 |
| 6149 | 149.50 |
| 6150 | 89.70 |
| 6151 | 4,485.00 |
| 6152 | 149.50 |
| 6154 | 16,069.00 |
| 6156 | 2,364.00 |
| 6157 | 824.00 |
| 6158 | 1,465.10 |
| 6160 | 598.00 |
| 6161 | 17,730.00 |
| 6162 | 3,841.50 |
| 6165 | 18,321.00 |
| 6166 | 295.50 |
| 6168 | 477.78 |
| 6171 | 2,364.00 |
| 6172 | 59,800.00 |
| 6173 | 59,100.00 |
| 6175 | 5,910.00 |
| 6176 | 478.40 |
| 6177 | 4,842.20 |
| 6178 | 11.96 |
| 6179 | 17.94 |
| 6180 | 7,176.00 |
| 6181 | 5.98 |
| 6182 | 5.98 |
| 6183 | 17,940.00 |
| 6184 | 1,166.10 |
| 6185 | 4,186.00 |
| 6186 | 5.98 |
| 6187 | 17.94 |
| 6188 | 8,900.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 6189 | 3,498.30 |
| 6190 | 11.96 |
| 6191 | 17.94 |
| 6192 | 4,784.00 |
| 6193 | 687.70 |
| 6194 | 269.10 |
| 6195 | 1,455.65 |
| 6196 | 980.40 |
| 6197 | 209.30 |
| 6198 | 267.35 |
| 6199 | 155.48 |
| 6200 | 11,960.00 |
| 6201 | 2,421.90 |
| 6202 | 1,832.10 |
| 6203 | 623.70 |
| 6204 | 2,392.00 |
| 6205 | 956.80 |
| 6206 | 290.92 |
| 6207 | 442.52 |
| 6208 | 3,887.00 |
| 6209 | 891.40 |
| 6211 | 1,166.10 |
| 6212 | 653.60 |
| 6213 | 2,392.00 |
| 6214 | 2,792.40 |
| 6215 | 4,784.00 |
| 6216 | 1,901.35 |
| 6217 | 653.60 |
| 6218 | 22,045.80 |
| 6219 | 1,069.40 |
| 6220 | 1,794.00 |
| 6221 | 1,990.35 |
| 6222 | 508.30 |
| 6223 | 938.89 |
| 6224 | 926.90 |
| 6225 | 1,158.75 |
| 6226 | 950.85 |
| 6227 | 2,990.00 |
| 6228 | 861.50 |
| 6229 | 201.92 |
| 6230 | 2,990.00 |
| 6231 | 920.92 |
| 6232 | 2,108.90 |
| 6233 | 4,664.55 |
| 6234 | 239.20 |
| 6235 | 2,242.50 |
| 6236 | 772.50 |
| 6237 | 2,541.50 |

| Claim # | Recognized Losses |
|---------|-------------------|
| 6238 | 1,094.34 |
| 6239 | 1,388.85 |
| 6240 | 308.86 |
| 6241 | 538.20 |
| 6242 | 564.60 |
| 6243 | 2,182.70 |
| 6244 | 926.90 |
| 6245 | 1,554.80 |
| 6246 | 10,873.40 |
| 6247 | 269.10 |
| 6248 | 7,527.66 |
| 6249 | 5,142.80 |
| 6250 | 15,837.00 |
| 6251 | 6,797.37 |
| 6252 | 17,569.24 |
| 6253 | 1,196.00 |
| 6254 | 538.20 |
| 6255 | 17.94 |
| 6256 | 17.94 |
| 6257 | 17.94 |
| 6258 | 17.94 |
| 6259 | 448.50 |
| 6260 | 807.30 |
| 6261 | 11,960.00 |
| 6262 | 8,865.00 |
| 6263 | 2,060.00 |
| 6265 | 824.00 |
| 6267 | 2,955.00 |
| 6269 | 1,182.00 |
| 6270 | 5,980.00 |
| 6274 | 4,186.00 |
| 6275 | 5,980.00 |
| 6278 | 1,030.00 |
| 6280 | 3,244.50 |
| 6281 | 3,244.50 |
| 6283 | 17,940.00 |
| 6284 | 6,578.00 |
| 6285 | 4,186.00 |
| 6286 | 8,970.00 |
| 6290 | 2,990.00 |
| 6291 | 2,990.00 |
| 6294 | 2,990.00 |
| 6295 | 1,182.00 |
| 6296 | 2,060.00 |
| 6300 | 6,180.00 |
| 6305 | 1,196.00 |
| 6308 | 2,392.00 |
| 6310 | 1,030.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6311 | 1,030.00 |
| 6314 | 11,820.00 |
| 6315 | 17,730.00 |
| 6316 | 5,910.00 |
| 6317 | 11,820.00 |
| 6318 | 4,137.00 |
| 6319 | 669.50 |
| 6322 | 5,319.00 |
| 6323 | 17,730.00 |
| 6325 | 2,955.00 |
| 6326 | 2,955.00 |
| 6327 | 6,940.00 |
| 6328 | 5,910.00 |
| 6329 | 5,910.00 |
| 6337 | 8,664.69 |
| 6338 | 3,915.69 |
| 6339 | 2,955.00 |
| 6340 | 1,321.58 |
| 6341 | 6,386.64 |
| 6342 | 1,196.00 |
| 6343 | 1,895.66 |
| 6344 | 1,196.00 |
| 6345 | 747.50 |
| 6346 | 1,773.00 |
| 6350 | 4,137.00 |
| 6351 | 2,364.00 |
| 6352 | 4,964.40 |
| 6360 | 3,546.00 |
| 6369 | 47,840.00 |
| 6372 | 10,047.00 |
| 6373 | 5,980.00 |
| 6374 | 11,820.00 |
| 6375 | 5,910.00 |
| 6379 | 29,550.00 |
| 6380 | 17,730.00 |
| 6381 | 28,929.45 |
| 6382 | 8,900.00 |
| 6383 | 3,693.75 |
| 6384 | 6,392.18 |
| 6385 | 3,014.10 |
| 6386 | 4,728.00 |
| 6388 | 19,503.00 |
| 6389 | 16,548.00 |
| 6390 | 7,683.00 |
| 6393 | 5,980.00 |
| 6394 | 11,820.00 |
| 6395 | 5,910.00 |
| 6398 | 53,900.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6399 | 18,912.00 |
| 6401 | 40,188.00 |
| 6402 | 1,794.00 |
| 6404 | 16,357.50 |
| 6406 | 3,139.50 |
| 6417 | 47.84 |
| 6419 | 897.00 |
| 6420 | 598.00 |
| 6421 | 1,196.00 |
| 6422 | 3,546.00 |
| 6426 | 1,773.00 |
| 6429 | 1,030.00 |
| 6430 | 1,442.00 |
| 6432 | 1,648.00 |
| 6436 | 3,546.00 |
| 6437 | 591.00 |
| 6438 | 1,182.00 |
| 6439 | 591.00 |
| 6440 | 2,182.70 |
| 6441 | 2,541.50 |
| 6442 | 2,559.44 |
| 6443 | 1,196.00 |
| 6444 | 1,477.50 |
| 6445 | 6,796.50 |
| 6446 | 1,182.00 |
| 6449 | 448.50 |
| 6450 | 418.60 |
| 6451 | 295.50 |
| 6452 | 1,196.00 |
| 6453 | 1,196.00 |
| 6454 | 2,955.00 |
| 6455 | 2,955.00 |
| 6456 | 1,182.00 |
| 6457 | 539.00 |
| 6458 | 2,364.00 |
| 6459 | 2,338.10 |
| 6460 | 1,773.00 |
| 6461 | 9,270.00 |
| 6462 | 5,910.00 |
| 6463 | 1,708.00 |
| 6464 | 591.00 |
| 6466 | 2,807.25 |
| 6467 | 83.72 |
| 6470 | 2,695.00 |
| 6471 | 1,063.80 |
| 6472 | 1,063.80 |
| 6473 | 3,719.56 |
| 6475 | 149.50 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 6476 | 3,623.88 |
| 6477 | 1,261.78 |
| 6478 | 215.28 |
| 6486 | 1,537.20 |
| 6487 | 574.08 |
| 6488 | 2,990.00 |
| 6490 | 8,970.00 |
| 6491 | 1,030.00 |
| 6492 | 5,910.00 |
| 6494 | 5,969.10 |
| 6495 | 1,009.40 |
| 6498 | 1,773.00 |
| 6499 | 5,980.00 |
| 6501 | 2,955.00 |
| 6502 | 2,955.00 |
| 6503 | 2,955.00 |
| 6507 | 5,910.00 |
| 6509 | 2,955.00 |
| 6510 | 5,319.00 |
| 6511 | 2,904.60 |
| 6512 | 2,670.00 |
| 6513 | 1,773.00 |
| 6515 | 2,955.00 |
| 6517 | 618.00 |
| 6518 | 2,009.40 |
| 6519 | 3,090.00 |
| 6526 | 5,980.00 |
| 6527 | 2,955.00 |
| 6529 | 628.30 |
| 6534 | 4,432.50 |
| 6537 | 395.52 |
| 6546 | 11,433.00 |
| 6547 | 467.62 |
| 6549 | 1,196.00 |
| 6551 | 6,944.25 |
| 6562 | 618.00 |
| 6568 | 2,955.00 |
| 6569 | 598.00 |
| 6573 | 9,270.00 |
| 6578 | 4,728.00 |
| 6579 | 1,236.00 |
| 6582 | 8,865.00 |
| 6583 | 17,730.00 |
| 6585 | 5,910.00 |
| 6586 | 2,364.00 |
| 6588 | 2,392.00 |
| 6590 | 412.00 |
| 6592 | 2,955.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6593 | 598.00 |
| 6594 | 2,990.00 |
| 6595 | 1,477.50 |
| 6599 | 1,773.00 |
| 6602 | 4,120.00 |
| 6603 | 5,390.00 |
| 6606 | 1,794.00 |
| 6607 | 3,234.00 |
| 6608 | 1,281.00 |
| 6609 | 1,794.00 |
| 6612 | 1,064.44 |
| 6613 | 1,196.00 |
| 6614 | 1,648.00 |
| 6615 | 1,794.00 |
| 6616 | 1,794.00 |
| 6617 | 618.00 |
| 6620 | 5,910.00 |
| 6621 | 5,910.00 |
| 6623 | 3,588.00 |
| 6626 | 2,392.00 |
| 6631 | 11,960.00 |
| 6640 | 824.00 |
| 6641 | 9,568.00 |
| 6642 | 618.00 |
| 6643 | 1,780.00 |
| 6645 | 5,910.00 |
| 6646 | 11,820.00 |
| 6647 | 3,773.00 |
| 6648 | 41.20 |
| 6649 | 61.80 |
| 6650 | 82.40 |
| 6651 | 206.00 |
| 6652 | 1,196.00 |
| 6659 | 5,910.00 |
| 6662 | 5,910.00 |
| 6668 | 808.50 |
| 6669 | 808.50 |
| 6670 | 1,662.50 |
| 6694 | 154.50 |
| 6703 | 7,447.00 |
| 6704 | 824.00 |
| 6706 | 1,648.00 |
| 6707 | 7,830.75 |
| 6711 | 591.00 |
| 6715 | 1,182.00 |
| 6716 | 10,342.50 |
| 6717 | 854.00 |
| 6719 | 5,980.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6720 | 2,955.00 |
| 6721 | 2,748.15 |
| 6726 | 14,626.00 |
| 6727 | 5,390.00 |
| 6728 | 886.50 |
| 6729 | 10,300.00 |
| 6730 | 1,833.40 |
| 6731 | 1,833.40 |
| 6737 | 5,910.00 |
| 6738 | 5,910.00 |
| 6740 | 23,640.00 |
| 6741 | 5,910.00 |
| 6748 | 3,546.00 |
| 6753 | 4,843.80 |
| 6755 | 8,274.00 |
| 6756 | 1,196.00 |
| 6757 | 5,910.00 |
| 6758 | 8,274.00 |
| 6762 | 927.00 |
| 6763 | 598.00 |
| 6764 | 412.00 |
| 6766 | 1,106.00 |
| 6767 | 4,749.00 |
| 6768 | 8,970.00 |
| 6769 | 5,980.00 |
| 6770 | 7,683.00 |
| 6772 | 1,182.00 |
| 6776 | 2,392.00 |
| 6777 | 1,794.00 |
| 6778 | 1,196.00 |
| 6785 | 206.00 |
| 6788 | 2,955.00 |
| 6790 | 5,910.00 |
| 6791 | 2,156.00 |
| 6792 | 11,820.00 |
| 6793 | 5,910.00 |
| 6794 | 5,910.00 |
| 6795 | 5,910.00 |
| 6796 | 23,640.00 |
| 6798 | 1,342.00 |
| 6802 | 2,955.00 |
| 6803 | 3,546.00 |
| 6804 | 1,794.00 |
| 6807 | 618.00 |
| 6808 | 3,588.00 |
| 6809 | 1,773.00 |
| 6810 | 5,910.00 |
| 6813 | 41,370.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6814 | 11,820.00 |
| 6823 | 2,955.00 |
| 6824 | 2,990.00 |
| 6825 | 1,854.00 |
| 6826 | 2,990.00 |
| 6827 | 1,182.00 |
| 6828 | 2,990.00 |
| 6836 | 2,990.00 |
| 6851 | 4,186.00 |
| 6855 | 1,196.00 |
| 6856 | 3,841.50 |
| 6857 | 2,060.00 |
| 6859 | 3,296.00 |
| 6860 | 1,182.00 |
| 6863 | 2,392.00 |
| 6864 | 29,900.00 |
| 6866 | 1,794.00 |
| 6867 | 1,030.00 |
| 6870 | 1,477.50 |
| 6871 | 2,955.00 |
| 6872 | 7,092.00 |
| 6873 | 4,137.00 |
| 6874 | 1,773.00 |
| 6875 | 2,955.00 |
| 6876 | 2,955.00 |
| 6879 | 2,955.00 |
| 6881 | 2,364.00 |
| 6882 | 525.70 |
| 6885 | 2,955.00 |
| 6886 | 29,601.00 |
| 6887 | 5,980.00 |
| 6893 | 3,588.00 |
| 6894 | 1,030.00 |
| 6897 | 618.00 |
| 6898 | 2,990.00 |
| 6904 | 2,364.00 |
| 6905 | 2,955.00 |
| 6907 | 1,773.00 |
| 6908 | 2,364.00 |
| 6909 | 2,364.00 |
| 6910 | 3,546.00 |
| 6911 | 2,364.00 |
| 6913 | 827.40 |
| 6914 | 1,794.00 |
| 6916 | 1,773.00 |
| 6919 | 126.28 |
| 6921 | 1,794.00 |
| 6922 | 1,794.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6923 | 206.00 |
| 6924 | 4,120.00 |
| 6925 | 2,659.50 |
| 6926 | 2,955.00 |
| 6930 | 412.00 |
| 6934 | 1,824.00 |
| 6935 | 618.00 |
| 6940 | 8,970.00 |
| 6941 | 5,980.00 |
| 6942 | 4,784.00 |
| 6943 | 5,910.00 |
| 6944 | 5,910.00 |
| 6945 | 2,955.00 |
| 6947 | 1,794.00 |
| 6948 | 1,182.00 |
| 6949 | 5,910.00 |
| 6950 | 257.50 |
| 6951 | 598.00 |
| 6961 | 412.00 |
| 6964 | 1,794.00 |
| 6965 | 1,182.00 |
| 6967 | 8,970.00 |
| 6968 | 5,910.00 |
| 6971 | 1,773.00 |
| 6976 | 1,773.00 |
| 6977 | 1,648.00 |
| 6978 | 591.00 |
| 6981 | 17,940.00 |
| 6982 | 2,955.00 |
| 6990 | 5,910.00 |
| 7002 | 14,775.00 |
| 7005 | 1,196.00 |
| 7006 | 5,681.00 |
| 7012 | 824.00 |
| 7013 | 8,372.00 |
| 7014 | 2,156.00 |
| 7015 | 1,182.00 |
| 7016 | 3,588.00 |
| 7018 | 11,820.00 |
| 7019 | 1,030.00 |
| 7020 | 2,695.00 |
| 7025 | 4,186.00 |
| 7026 | 11,820.00 |
| 7027 | 2,392.00 |
| 7028 | 2,060.00 |
| 7035 | 1,196.00 |
| 7037 | 2,060.00 |
| 7038 | 40,000.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7039 | 2,060.00 |
| 7040 | 1,030.00 |
| 7044 | 2,955.00 |
| 7045 | 5,382.00 |
| 7046 | 2,392.00 |
| 7047 | 5,382.00 |
| 7055 | 11,960.00 |
| 7056 | 6,180.00 |
| 7058 | 47,541.00 |
| 7059 | 1,030.00 |
| 7062 | 1,590.00 |
| 7069 | 4,137.00 |
| 7070 | 1,030.00 |
| 7071 | 1,674.40 |
| 7072 | 5,910.00 |
| 7073 | 2,392.00 |
| 7076 | 5,910.00 |
| 7077 | 2,955.00 |
| 7078 | 5,910.00 |
| 7079 | 5,910.00 |
| 7080 | 2,955.00 |
| 7081 | 5,910.00 |
| 7082 | 5,910.00 |
| 7087 | 1,794.00 |
| 7091 | 4,186.00 |
| 7093 | 5,023.50 |
| 7094 | 8,865.00 |
| 7095 | 8,085.00 |
| 7096 | 1,030.00 |
| 7097 | 886.50 |
| 7098 | 1,182.00 |
| 7099 | 1,182.00 |
| 7100 | 1,418.40 |
| 7101 | 1,477.50 |
| 7102 | 1,182.00 |
| 7103 | 1,182.00 |
| 7104 | 886.50 |
| 7105 | 886.50 |
| 7106 | 1,034.25 |
| 7107 | 1,773.00 |
| 7115 | 2,695.00 |
| 7116 | 4,728.00 |
| 7125 | 8,865.00 |
| 7127 | 8,274.00 |
| 7132 | 567.91 |
| 7134 | 738.75 |
| 7136 | 33,967.00 |
| 7138 | 938.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 7141 | 8,748.00 |
| 7143 | 1,270.65 |
| 7144 | 295,500.00 |
| 7146 | 4,284.75 |
| 7148 | 14,184.00 |
| 7153 | 4,225.65 |
| 7154 | 7,269.30 |
| 7155 | 11,820.00 |
| 7156 | 1,447.95 |
| 7157 | 1,920.75 |
| 7159 | 1,182.00 |
| 7160 | 1,773.00 |
| 7166 | 1,783.50 |
| 7168 | 5,980.00 |
| 7183 | 5,980.00 |
| 7186 | 11,820.00 |
| 7189 | 591.00 |
| 7190 | 51.50 |
| 7191 | 1,182.00 |
| 7193 | 4,532.00 |
| 7194 | 11,820.00 |
| 7196 | 7,210.00 |
| 7199 | 2,060.00 |
| 7200 | 4,120.00 |
| 7210 | 5,910.00 |
| 7211 | 17,800.00 |
| 7215 | 2,955.00 |
| 7216 | 2,990.00 |
| 7229 | 2,955.00 |
| 7230 | 2,068.50 |
| 7235 | 7,739.00 |
| 7236 | 44,680.00 |
| 7237 | 5,390.00 |
| 7239 | 5,390.00 |
| 7240 | 9,660.00 |
| 7241 | 7,525.00 |
| 7243 | 517,877.04 |
| 7247 | 1,182.00 |
| 7250 | 2,955.00 |
| 7252 | 598.00 |
| 7253 | 2,990.00 |
| 7258 | 1,477.50 |
| 7259 | 886.50 |
| 7260 | 591.00 |
| 7263 | 598.00 |
| 7264 | 1,594.00 |
| 7266 | 2,990.00 |
| 7268 | 2,364.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7269 | 2,304.90 |
| 7270 | 1,773.00 |
| 7271 | 1,773.00 |
| 7272 | 2,990.00 |
| 7273 | 1,030.00 |
| 7274 | 2,364.00 |
| 7276 | 2,364.00 |
| 7277 | 2,364.00 |
| 7278 | 20,600.00 |
| 7281 | 1,477.50 |
| 7282 | 219.00 |
| 7285 | 462.00 |
| 7288 | 2,955.00 |
| 7293 | 26,950.00 |
| 7297 | 13,475.00 |
| 7305 | 2,955.00 |
| 7319 | 3,090.00 |
| 7336 | 2,955.00 |
| 7339 | 147,750.00 |
| 7344 | 236,400.00 |
| 7345 | 431.43 |
| 7346 | 862.86 |
| 7347 | 11,820.00 |
| 7348 | 7,948.95 |
| 7349 | 19,556.19 |
| 7350 | 6,303.33 |
| 7351 | 2,168.97 |
| 7352 | 1,920.75 |
| 7353 | 2,771.79 |
| 7354 | 7,056.54 |
| 7355 | 5,324.91 |
| 7356 | 1,684.35 |
| 7357 | 3,811.95 |
| 7358 | 626.46 |
| 7359 | 390.06 |
| 7360 | 3,584.90 |
| 7361 | 366.42 |
| 7362 | 496.44 |
| 7363 | 1,412.49 |
| 7364 | 7,482.06 |
| 7373 | 1,648.00 |
| 7374 | 73.00 |
| 7381 | 5,980.00 |
| 7388 | 329.60 |
| 7389 | 61.80 |
| 7396 | 2,990.00 |
| 7400 | 11,820.00 |
| 7401 | 2,955.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7402 | 23,322.00 |
| 7406 | 598.00 |
| 7407 | 64,181.36 |
| 7419 | 4,186.00 |
| 7420 | 897.00 |
| 7421 | 1,495.00 |
| 7422 | 598.00 |
| 7423 | 4,784.00 |
| 7424 | 7,010.00 |
| 7425 | 1,794.00 |
| 7427 | 1,495.00 |
| 7428 | 1,196.00 |
| 7429 | 2,990.00 |
| 7430 | 5,980.00 |
| 7431 | 5,521.00 |
| 7432 | 4,485.00 |
| 7434 | 2,392.00 |
| 7435 | 5,980.00 |
| 7436 | 4,186.00 |
| 7437 | 920.92 |
| 7438 | 897.00 |
| 7439 | 2,392.00 |
| 7440 | 221.26 |
| 7441 | 460.46 |
| 7442 | 2,691.00 |
| 7443 | 4,784.00 |
| 7444 | 2,990.00 |
| 7465 | 5,980.00 |
| 7468 | 11,820.00 |
| 7471 | 4.07 |
| 7472 | 9,702.00 |
| 7476 | 1,030.00 |
| 7487 | 598.00 |
| 7492 | 1,794.00 |
| 7768 | 2,060.00 |
| 7769 | 646.80 |
| 7770 | 1,293.65 |
| 7771 | 3,090.00 |
| 7772 | 2,060.00 |
| 7773 | 897.00 |
| 7774 | 5,980.00 |
| 7775 | 5,980.00 |
| 7777 | 73,875.00 |
| 7778 | 1,106.30 |
| 7783 | 2,955.00 |
| 7784 | 11,081.25 |
| 7787 | 598.00 |
| 7788 | 2,955.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 7789 | 1,196.00 |
| 7790 | 5,980.00 |
| 7794 | 239.20 |
| 7795 | 2,392.00 |
| 7796 | 10,350.28 |
| 7798 | 1,196.00 |
| 7799 | 5,980.00 |
| 7800 | 591.00 |
| 7801 | 23.92 |
| 7803 | 598.00 |
| 7807 | 6,796.50 |
| 7808 | 591.00 |
| 7809 | 16,751.82 |
| 7810 | 3,546.00 |
| 7811 | 618.00 |
| 7812 | 1,845.81 |
| 7813 | 709.20 |
| 7814 | 1,210.51 |
| 7815 | 679.65 |
| 7817 | 3,737.50 |
| 7818 | 2,990.00 |
| 7819 | 5,390.00 |
| 7820 | 6,501.00 |
| 7822 | 13,374.33 |
| 7823 | 3,647.80 |
| 7825 | 1,773.00 |
| 7826 | 4,784.00 |
| 7827 | 17,730.00 |
| 7828 | 7,774.00 |
| 7829 | 4,186.00 |
| 7832 | 1,196.00 |
| 7834 | 3,289.00 |
| 7836 | 11,820.00 |
| 7838 | 5,910.00 |
| 7840 | 3,716.43 |
| 7842 | 2,511.60 |
| 7843 | 147.75 |
| 7846 | 449.16 |
| 7847 | 1,196.00 |
| 7848 | 1,395.33 |
| 7852 | 1,196.00 |
| 7853 | 1,196.00 |
| 7854 | 2,969.00 |
| 7855 | 2,990.00 |
| 7858 | 1,196.00 |
| 7859 | 1,196.00 |
| 7861 | 2,093.00 |
| 7869 | 29,550.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 7870 | 5,910.00 |
| 7871 | 1,182.00 |
| 7872 | 260.04 |
| 7873 | 5,390.00 |
| 7874 | 2,695.00 |
| 7876 | 3,989.25 |
| 7877 | 5,150.00 |
| 7878 | 1,329.75 |
| 7880 | 591.00 |
| 7882 | 31,694.00 |
| 7883 | 41,860.00 |
| 7884 | 322.92 |
| 7885 | 1,196.00 |
| 7886 | 1,196.00 |
| 7887 | 3,187.34 |
| 7888 | 4,102.28 |
| 7889 | 4,624.00 |
| 7892 | 2,807.25 |
| 7893 | 3,546.00 |
| 7896 | 29,601.00 |
| 7897 | 2,364.00 |
| 7898 | 23,142.60 |
| 7899 | 1,231.88 |
| 7900 | 4,784.00 |
| 7909 | 2,955.00 |
| 7910 | 5,980.00 |
| 7911 | 7,328.40 |
| 7912 | 2,884.00 |
| 7913 | 1,484.50 |
| 7914 | 1,484.50 |
| 7915 | 1,196.00 |
| 7917 | 5,980.00 |
| 7918 | 2,955.00 |
| 7920 | 926.90 |
| 7921 | 6,180.00 |
| 7923 | 478.40 |
| 7926 | 598.00 |
| 7927 | 5,980.00 |
| 7929 | 10,764.00 |
| 7931 | 508.30 |
| 7933 | 1,435.20 |
| 7934 | 4,186.00 |
| 7935 | 8,970.00 |
| 7936 | 5,980.00 |
| 7938 | 944.84 |
| 7939 | 1,196.00 |
| 7940 | 897.00 |
| 7941 | 5,910.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7942 | 1,477.50 |
| 7944 | 7,176.00 |
| 7946 | 1,773.00 |
| 7949 | 2,691.00 |
| 7950 | 2,990.00 |
| 7953 | 1,794.00 |
| 7956 | 3,755.44 |
| 7957 | 2,955.00 |
| 7958 | 5,614.50 |
| 7959 | 5,910.00 |
| 7960 | 1,751.48 |
| 7961 | 5,776.24 |
| 7963 | 5,910.00 |
| 7965 | 5,980.00 |
| 7966 | 3,887.00 |
| 7968 | 27,422.40 |
| 7970 | 27,487.41 |
| 7971 | 1,196.00 |
| 7972 | 1,182.00 |
| 7973 | 2,182.70 |
| 7974 | 486.00 |
| 7975 | 591.00 |
| 7976 | 1,196.00 |
| 7979 | 5,910.00 |
| 7980 | 5,910.00 |
| 7981 | 5,910.00 |
| 7983 | 3,588.00 |
| 7984 | 623.43 |
| 7985 | 21,868.00 |
| 7986 | 1,267.76 |
| 7987 | 14,352.00 |
| 7988 | 3,090.00 |
| 7989 | 2,695.00 |
| 7991 | 7,176.00 |
| 7992 | 29,900.00 |
| 7993 | 11,960.00 |
| 7994 | 29,900.00 |
| 7995 | 40,843.40 |
| 7996 | 29,660.80 |
| 7998 | 1,182.00 |
| 8000 | 2,135.00 |
| 8001 | 11,348.10 |
| 8004 | 2,366.94 |
| 8005 | 2,990.00 |
| 8006 | 2,060.00 |
| 8007 | 3,841.50 |
| 8008 | 4,137.00 |
| 8012 | 6,258.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                 **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8014 | 591.00 |
| 8016 | 2,093.00 |
| 8017 | 324.55 |
| 8018 | 2,033.20 |
| 8019 | 1,281.00 |
| 8021 | 1,196.00 |
| 8022 | 1,773.00 |
| 8023 | 3,841.50 |
| 8024 | 3,841.50 |
| 8026 | 598.00 |
| 8027 | 5,910.00 |
| 8029 | 770.00 |
| 8030 | 921.96 |
| 8031 | 768.30 |
| 8032 | 768.30 |
| 8033 | 768.30 |
| 8034 | 921.96 |
| 8035 | 2,392.00 |
| 8036 | 598.00 |
| 8038 | 1,809.72 |
| 8040 | 3,737.50 |
| 8041 | 17,959.62 |
| 8042 | 897.00 |
| 8044 | 1,773.00 |
| 8045 | 1,016.60 |
| 8046 | 508.30 |
| 8047 | 1,196.00 |
| 8049 | 2,534.12 |
| 8050 | 1,900.59 |
| 8051 | 1,900.59 |
| 8052 | 448.50 |
| 8054 | 5,910.00 |
| 8059 | 598.00 |
| 8060 | 38,660.00 |
| 8062 | 5,232.50 |
| 8063 | 14,775.00 |
| 8064 | 59,100.00 |
| 8066 | 11,820.00 |
| 8067 | 14,268.00 |
| 8068 | 4,186.00 |
| 8069 | 2,955.00 |
| 8070 | 1,196.00 |
| 8071 | 132,650.00 |
| 8072 | 5,980.00 |
| 8073 | 5,980.00 |
| 8074 | 1,329.75 |
| 8075 | 299.00 |
| 8076 | 8,935.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 8077 | 11,820.00 |
| 8078 | 4,137.00 |
| 8079 | 2,272.40 |
| 8080 | 4,174.04 |
| 8081 | 2,541.50 |
| 8082 | 11,960.00 |
| 8083 | 8,865.00 |
| 8085 | 3,546.00 |
| 8086 | 5,980.00 |
| 8087 | 2,182.70 |
| 8088 | 539.00 |
| 8089 | 539.00 |
| 8090 | 2,659.50 |
| 8091 | 5,319.00 |
| 8092 | 404.25 |
| 8094 | 700.70 |
| 8097 | 1,477.50 |
| 8098 | 10,342.50 |
| 8099 | 1,654.80 |
| 8101 | 673.75 |
| 8102 | 269.50 |
| 8103 | 269.50 |
| 8104 | 673.75 |
| 8105 | 29,900.00 |
| 8107 | 29,900.00 |
| 8108 | 29,900.00 |
| 8109 | 994.28 |
| 8110 | 29,900.00 |
| 8111 | 3,773.00 |
| 8113 | 1,889.68 |
| 8114 | 5,910.00 |
| 8115 | 3,081.10 |
| 8116 | 2,493.66 |
| 8118 | 6,578.00 |
| 8120 | 1,335.00 |
| 8121 | 4,270.00 |
| 8123 | 5,382.00 |
| 8124 | 1,030.00 |
| 8125 | 23,154.00 |
| 8128 | 7,774.00 |
| 8135 | 1,794.00 |
| 8136 | 1,794.00 |
| 8137 | 1,300.55 |
| 8138 | 3,887.00 |
| 8141 | 1,693.10 |
| 8144 | 48,510.00 |
| 8147 | 8,563.59 |
| 8148 | 11,960.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8150 | 993.30 |
| 8151 | 2,392.00 |
| 8154 | 5,910.00 |
| 8155 | 5,980.00 |
| 8156 | 5,980.00 |
| 8157 | 2,955.00 |
| 8159 | 618.00 |
| 8163 | 412.00 |
| 8165 | 8,344.00 |
| 8166 | 591.00 |
| 8167 | 837.20 |
| 8170 | 657.80 |
| 8171 | 2,364.00 |
| 8174 | 8,970.00 |
| 8181 | 1,182.00 |
| 8182 | 2,281.92 |
| 8183 | 24,962.00 |
| 8185 | 2,989.00 |
| 8187 | 11,820.00 |
| 8188 | 2,043.82 |
| 8189 | 4,855.14 |
| 8190 | 7,685.16 |
| 8191 | 801,100.00 |
| 8192 | 19,952.00 |
| 8195 | 598.00 |
| 8202 | 598.00 |
| 8261 | 2,955.00 |
| 8262 | 1,794.00 |
| 8264 | 156.56 |
| 8265 | 2,392.00 |
| 8266 | 478.40 |
| 8267 | 2,392.00 |
| 8268 | 1,670.72 |
| 8269 | 7,176.00 |
| 8270 | 17,940.00 |
| 8271 | 4,020.00 |
| 8272 | 10,166.00 |
| 8273 | 3,645.00 |
| 8274 | 5,910.00 |
| 8275 | 25,675.75 |
| 8276 | 1,471.08 |
| 8277 | 1,196.00 |
| 8280 | 2,649.14 |
| 8283 | 5,910.00 |
| 8284 | 4,634.50 |
| 8285 | 5,910.00 |
| 8286 | 4,467.50 |
| 8287 | 2,392.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8288 | 17,940.00 |
| 8289 | 3,486.90 |
| 8292 | 4,694.30 |
| 8293 | 14,498.00 |
| 8294 | 2,990.00 |
| 8297 | 1,495.00 |
| 8299 | 613.42 |
| 8300 | 243.43 |
| 8304 | 5,980.00 |
| 8305 | 623.59 |
| 8306 | 922.74 |
| 8308 | 1,196.00 |
| 8309 | 5,980.00 |
| 8310 | 598.00 |
| 8311 | 2,392.00 |
| 8312 | 107.25 |
| 8314 | 2,990.00 |
| 8317 | 358.80 |
| 8318 | 3,065.27 |
| 8319 | 10,300.00 |
| 8320 | 13,774.00 |
| 8321 | 515.00 |
| 8322 | 214.50 |
| 8325 | 566.75 |
| 8326 | 29,550.00 |
| 8328 | 5,909.40 |
| 8330 | 1,725.72 |
| 8332 | 2,093.25 |
| 8333 | 7,092.00 |
| 8335 | 418.60 |
| 8336 | 8,935.00 |
| 8337 | 1,196.00 |
| 8338 | 5,910.00 |
| 8339 | 412.00 |
| 8341 | 12,744.44 |
| 8343 | 598.00 |
| 8344 | 5,910.00 |
| 8345 | 11,820.00 |
| 8346 | 299.00 |
| 8347 | 146.00 |
| 8348 | 1,794.00 |
| 8349 | 2,990.00 |
| 8350 | 2,060.00 |
| 8351 | 27,755.00 |
| 8352 | 299.00 |
| 8353 | 7,387.50 |
| 8354 | 886.50 |
| 8355 | 1,846.80 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 8356 | 1,182.00 |
| 8357 | 1,477.50 |
| 8358 | 5,104.00 |
| 8359 | 2,955.00 |
| 8360 | 1,196.00 |
| 8361 | 5,340.14 |
| 8362 | 2,060.00 |
| 8363 | 67,753.40 |
| 8365 | 7,176.00 |
| 8366 | 8,970.00 |
| 8368 | 3,090.00 |
| 8370 | 8,228.47 |
| 8371 | 897.00 |
| 8372 | 1,265.92 |
| 8375 | 7,781.92 |
| 8381 | 527.47 |
| 8385 | 2,073.11 |
| 8390 | 5,228.87 |
| 8393 | 1,189.00 |
| 8395 | 239.20 |
| 8396 | 309.00 |
| 8398 | 1,030.00 |
| 8399 | 1,196.00 |
| 8400 | 1,484.50 |
| 8401 | 2,695.00 |
| 8402 | 2,955.00 |
| 8404 | 437.34 |
| 8405 | 3,664.20 |
| 8406 | 14,775.00 |
| 8407 | 2,392.00 |
| 8408 | 3,546.00 |
| 8409 | 1,773.00 |
| 8411 | 4,042.50 |
| 8412 | 299.00 |
| 8413 | 8,865.00 |
| 8416 | 1,196.00 |
| 8418 | 1,196.00 |
| 8420 | 598.00 |
| 8421 | 5,646.00 |
| 8422 | 149.50 |
| 8423 | 1,794.00 |
| 8424 | 1,030.00 |
| 8425 | 3,588.00 |
| 8426 | 591.00 |
| 8427 | 4,664.40 |
| 8428 | 154.00 |
| 8429 | 4,186.00 |
| 8431 | 1,182.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8433 | 5,319.00 |
| 8434 | 13,593.00 |
| 8435 | 35,282.00 |
| 8436 | 1,182.00 |
| 8437 | 17,730.00 |
| 8438 | 16,170.00 |
| 8439 | 8,085.00 |
| 8440 | 9,568.00 |
| 8441 | 11,820.00 |
| 8442 | 4,816.65 |
| 8443 | 2,955.00 |
| 8444 | 4,784.00 |
| 8445 | 8,372.00 |
| 8446 | 1,196.00 |
| 8447 | 598.00 |
| 8448 | 897.00 |
| 8449 | 11,820.00 |
| 8452 | 18,321.00 |
| 8453 | 8,970.00 |
| 8460 | 2,472.00 |
| 8461 | 8,085.00 |
| 8463 | 1,773.00 |
| 8464 | 26,950.00 |
| 8466 | 1,931.73 |
| 8467 | 3,481.07 |
| 8468 | 4,738.00 |
| 8469 | 2,990.00 |
| 8471 | 815.58 |
| 8472 | 11,890.00 |
| 8473 | 598.00 |
| 8474 | 2,955.00 |
| 8475 | 255.75 |
| 8476 | 6,796.50 |
| 8479 | 14,292.20 |
| 8482 | 1,794.00 |
| 8485 | 1,794.00 |
| 8486 | 598.00 |
| 8487 | 16,604.00 |
| 8489 | 1,794.00 |
| 8491 | 137.48 |
| 8492 | 3,662.50 |
| 8493 | 29,550.00 |
| 8494 | 2,670.97 |
| 8495 | 1,734.20 |
| 8497 | 8,865.00 |
| 8498 | 8,970.00 |
| 8500 | 1,617.00 |
| 8501 | 1,477.50 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 8502 | 2,571.40 |
| 8503 | 1,773.00 |
| 8504 | 1,196.00 |
| 8505 | 950.82 |
| 8506 | 1,196.00 |
| 8507 | 598.00 |
| 8508 | 5,910.00 |
| 8509 | 688.04 |
| 8511 | 11,820.00 |
| 8513 | 1,182.00 |
| 8516 | 5,910.00 |
| 8519 | 1,794.00 |
| 8520 | 8,970.00 |
| 8521 | 2,156.00 |
| 8522 | 2,659.50 |
| 8527 | 239.20 |
| 8528 | 2,110.94 |
| 8529 | 5,390.00 |
| 8530 | 1,196.00 |
| 8531 | 11,960.00 |
| 8532 | 6,420.00 |
| 8533 | 11,960.00 |
| 8534 | 2,955.00 |
| 8535 | 14,945.00 |
| 8537 | 2,955.00 |
| 8539 | 1,189.00 |
| 8540 | 226.60 |
| 8541 | 123.60 |
| 8542 | 123.60 |
| 8544 | 2,392.00 |
| 8545 | 2,955.00 |
| 8546 | 7,387.50 |
| 8547 | 591.00 |
| 8548 | 1,794.00 |
| 8551 | 3,090.00 |
| 8552 | 2,976.00 |
| 8553 | 598.00 |
| 8554 | 2,364.00 |
| 8555 | 119.60 |
| 8556 | 1,196.00 |
| 8558 | 5,980.00 |
| 8559 | 457.74 |
| 8560 | 777.40 |
| 8561 | 17,940.00 |
| 8562 | 5,980.00 |
| 8563 | 16,400.25 |
| 8564 | 5,980.00 |
| 8565 | 14,352.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 8567 | 1,196.00 |
| 8568 | 11,820.00 |
| 8569 | 4,120.00 |
| 8570 | 8,970.00 |
| 8572 | 1,229.42 |
| 8573 | 11,960.00 |
| 8574 | 2,791.18 |
| 8575 | 5,073.00 |
| 8576 | 184.65 |
| 8577 | 1,182.00 |
| 8578 | 11,960.00 |
| 8579 | 717.35 |
| 8580 | 358.80 |
| 8582 | 2,392.00 |
| 8584 | 3,167.66 |
| 8585 | 412.00 |
| 8586 | 1,232.00 |
| 8587 | 3,234.00 |
| 8588 | 1,112.28 |
| 8589 | 1,196.00 |
| 8590 | 807.30 |
| 8591 | 4,784.00 |
| 8593 | 6,152.71 |
| 8594 | 2,955.00 |
| 8596 | 4,036.50 |
| 8598 | 2,955.00 |
| 8599 | 2,955.00 |
| 8601 | 1,182.00 |
| 8602 | 348.11 |
| 8603 | 618.00 |
| 8604 | 591.00 |
| 8605 | 5,980.00 |
| 8606 | 3,416.00 |
| 8607 | 2,955.00 |
| 8609 | 1,583.83 |
| 8610 | 4,186.00 |
| 8611 | 1,196.00 |
| 8612 | 8,970.00 |
| 8613 | 615.16 |
| 8614 | 777.40 |
| 8615 | 1,196.00 |
| 8616 | 1,794.00 |
| 8618 | 113.30 |
| 8619 | 299.00 |
| 8620 | 2,955.00 |
| 8621 | 1,189.00 |
| 8623 | 130,001.50 |
| 8624 | 89.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8625 | 2,990.00 |
| 8626 | 1,601.25 |
| 8627 | 206.00 |
| 8629 | 4,784.00 |
| 8631 | 85.40 |
| 8632 | 59,100.00 |
| 8633 | 2,461.08 |
| 8635 | 1,084.32 |
| 8636 | 7,774.00 |
| 8637 | 1,238.10 |
| 8639 | 4,627.00 |
| 8641 | 206.00 |
| 8642 | 1,196.00 |
| 8644 | 2,955.00 |
| 8645 | 2,392.00 |
| 8647 | 2,392.00 |
| 8648 | 1,196.00 |
| 8649 | 591.00 |
| 8650 | 17,940.00 |
| 8651 | 2,990.00 |
| 8652 | 3,588.00 |
| 8653 | 2,060.00 |
| 8654 | 1,182.00 |
| 8655 | 2,990.00 |
| 8656 | 14,900.00 |
| 8659 | 14,950.00 |
| 8660 | 3,427.80 |
| 8661 | 2,955.00 |
| 8662 | 8,330.14 |
| 8663 | 14,282.00 |
| 8665 | 3,546.00 |
| 8666 | 5,319.00 |
| 8669 | 598.00 |
| 8670 | 109.50 |
| 8671 | 2,392.00 |
| 8672 | 59,100.00 |
| 8674 | 1,078.00 |
| 8675 | 598.00 |
| 8676 | 1,030.00 |
| 8677 | 1,196.00 |
| 8678 | 17.94 |
| 8679 | 358.80 |
| 8680 | 1,794.00 |
| 8681 | 2,392.00 |
| 8682 | 4,485.00 |
| 8683 | 5,910.00 |
| 8684 | 897.00 |
| 8685 | 2,093.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8686 | 8,274.00 |
| 8687 | 8,865.00 |
| 8689 | 11,960.00 |
| 8690 | 695.23 |
| 8692 | 5,382.00 |
| 8693 | 2,392.00 |
| 8694 | 2,990.00 |
| 8695 | 7,683.00 |
| 8696 | 618.00 |
| 8699 | 344.98 |
| 8700 | 12,588.16 |
| 8701 | 2,392.00 |
| 8702 | 3,076.35 |
| 8703 | 358.80 |
| 8704 | 486.00 |
| 8707 | 1,943.50 |
| 8708 | 26,074.00 |
| 8710 | 2,075.50 |
| 8711 | 2,635.86 |
| 8713 | 2,990.00 |
| 8717 | 3,492.81 |
| 8718 | 1,182.00 |
| 8719 | 1,016.60 |
| 8721 | 5,980.00 |
| 8722 | 3,151.46 |
| 8724 | 1,196.00 |
| 8726 | 1,196.00 |
| 8729 | 4,784.00 |
| 8730 | 309.00 |
| 8731 | 2,060.00 |
| 8732 | 1,685.15 |
| 8733 | 1,196.00 |
| 8734 | 2,688.25 |
| 8735 | 4,137.00 |
| 8736 | 917.11 |
| 8737 | 2,866.35 |
| 8738 | 2,718.60 |
| 8739 | 189,120.00 |
| 8740 | 598.00 |
| 8741 | 189,120.00 |
| 8742 | 299.00 |
| 8744 | 9,498.76 |
| 8745 | 15,249.00 |
| 8746 | 23,920.00 |
| 8747 | 443.25 |
| 8748 | 1,112.40 |
| 8749 | 598.00 |
| 8750 | 1,182.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8752 | 206.00 |
| 8753 | 827.40 |
| 8754 | 360.85 |
| 8755 | 5,980.00 |
| 8756 | 824.00 |
| 8758 | 2,695.00 |
| 8759 | 4,137.00 |
| 8760 | 215.28 |
| 8761 | 5,980.00 |
| 8762 | 2,060.00 |
| 8763 | 1,794.00 |
| 8765 | 1,189.00 |
| 8766 | 2,392.00 |
| 8768 | 3,041.91 |
| 8769 | 2,990.00 |
| 8770 | 1,794.00 |
| 8773 | 897.00 |
| 8774 | 7,325.50 |
| 8775 | 5,980.00 |
| 8777 | 5,980.00 |
| 8778 | 1,067.50 |
| 8779 | 17,202.00 |
| 8780 | 7,708.00 |
| 8781 | 16,006.00 |
| 8782 | 12,722.20 |
| 8783 | 5,924.00 |
| 8784 | 5,142.80 |
| 8785 | 251.16 |
| 8786 | 1,030.00 |
| 8787 | 2,990.00 |
| 8788 | 2,990.00 |
| 8789 | 3,416.00 |
| 8790 | 197.34 |
| 8791 | 2,964.50 |
| 8792 | 830.20 |
| 8793 | 5,980.00 |
| 8794 | 5,910.00 |
| 8795 | 2,955.00 |
| 8796 | 4,784.00 |
| 8797 | 1,281.00 |
| 8798 | 2,122.90 |
| 8799 | 1,973.40 |
| 8800 | 16,696.80 |
| 8801 | 2,392.00 |
| 8802 | 281.06 |
| 8803 | 2,990.00 |
| 8804 | 591.00 |
| 8805 | 1,773.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8806 | 2,364.00 |
| 8807 | 8,865.00 |
| 8808 | 5,910.00 |
| 8809 | 5,382.00 |
| 8810 | 5,910.00 |
| 8812 | 1,182.00 |
| 8813 | 1,189.00 |
| 8814 | 4,312.00 |
| 8815 | 10,638.00 |
| 8816 | 11,820.00 |
| 8817 | 5,390.00 |
| 8819 | 11,820.00 |
| 8820 | 5,910.00 |
| 8821 | 3,985.00 |
| 8822 | 4,120.00 |
| 8823 | 3,090.00 |
| 8824 | 29,550.00 |
| 8825 | 26,285.00 |
| 8826 | 5,910.00 |
| 8827 | 315.18 |
| 8828 | 2,955.00 |
| 8829 | 801.00 |
| 8831 | 11,890.00 |
| 8832 | 598.00 |
| 8834 | 3,224.50 |
| 8835 | 2,990.00 |
| 8836 | 9,717.50 |
| 8838 | 7,176.00 |
| 8839 | 618.00 |
| 8840 | 1,196.00 |
| 8841 | 430.56 |
| 8842 | 1,794.00 |
| 8843 | 5,980.00 |
| 8845 | 5,910.00 |
| 8846 | 5,910.00 |
| 8848 | 26,836.95 |
| 8849 | 6,322.00 |
| 8850 | 1,182.00 |
| 8851 | 5,980.00 |
| 8852 | 3,546.00 |
| 8853 | 23,920.00 |
| 8854 | 206.00 |
| 8855 | 83,720.00 |
| 8856 | 9,031.05 |
| 8857 | 11,063.00 |
| 8858 | 11,960.00 |
| 8859 | 897.00 |
| 8861 | 2,990.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8862 | 1,063.80 |
| 8864 | 1,196.00 |
| 8865 | 897.00 |
| 8866 | 11,820.00 |
| 8868 | 1,536.60 |
| 8869 | 1,196.00 |
| 8870 | 1,196.00 |
| 8871 | 478.40 |
| 8872 | 5,980.00 |
| 8874 | 8,865.00 |
| 8875 | 591.00 |
| 8876 | 2,385.00 |
| 8877 | 14,859.00 |
| 8878 | 1,648.00 |
| 8879 | 618.00 |
| 8880 | 986.70 |
| 8881 | 299.00 |
| 8882 | 5,382.00 |
| 8883 | 11,820.00 |
| 8885 | 2,060.00 |
| 8886 | 1,388.00 |
| 8887 | 2,990.00 |
| 8888 | 1,196.00 |
| 8889 | 2,748.15 |
| 8890 | 1,533.16 |
| 8891 | 2,392.00 |
| 8893 | 1,010.00 |
| 8894 | 508,300.00 |
| 8896 | 5,980.00 |
| 8900 | 598.00 |
| 8901 | 412.00 |
| 8902 | 2,990.00 |
| 8903 | 412.00 |
| 8904 | 598.00 |
| 8905 | 615.16 |
| 8907 | 59.80 |
| 8908 | 5,292.30 |
| 8909 | 2,993.51 |
| 8910 | 5,980.00 |
| 8911 | 3,312.92 |
| 8912 | 598.00 |
| 8913 | 2,691.00 |
| 8915 | 4,784.00 |
| 8916 | 1,196.00 |
| 8917 | 1,030.00 |
| 8918 | 45,740.24 |
| 8919 | 598.00 |
| 8920 | 5,980.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8923 | 35,880.00 |
| 8927 | 2,955.00 |
| 8928 | 55,601.00 |
| 8929 | 8,240.00 |
| 8930 | 1,196.00 |
| 8931 | 412.00 |
| 8933 | 1,182.00 |
| 8934 | 11,820.00 |
| 8935 | 11,820.00 |
| 8937 | 2,990.00 |
| 8938 | 10,063.12 |
| 8939 | 1,495.00 |
| 8940 | 3,775.43 |
| 8941 | 254.13 |
| 8942 | 1,773.00 |
| 8943 | 29,550.00 |
| 8944 | 3,888.00 |
| 8945 | 1,495.00 |
| 8948 | 408.32 |
| 8949 | 5,910.00 |
| 8950 | 598.00 |
| 8951 | 490.36 |
| 8952 | 5,980.00 |
| 8953 | 490.36 |
| 8954 | 2,392.00 |
| 8955 | 17,730.00 |
| 8956 | 7,176.00 |
| 8957 | 158.47 |
| 8958 | 2,695.00 |
| 8959 | 1,030.00 |
| 8960 | 26,004.00 |
| 8961 | 5,980.00 |
| 8962 | 8,038.00 |
| 8963 | 2,132.36 |
| 8964 | 14,352.00 |
| 8965 | 1,196.00 |
| 8966 | 5,980.00 |
| 8967 | 1,794.00 |
| 8968 | 598.00 |
| 8970 | 3,693.60 |
| 8971 | 6,845.30 |
| 8972 | 5,538.92 |
| 8973 | 299.00 |
| 8975 | 105,012.00 |
| 8976 | 3,588.00 |
| 8977 | 2,990.00 |
| 8978 | 412.00 |
| 8979 | 495.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8980 | 206.00 |
| 8981 | 431.00 |
| 8983 | 2,331.50 |
| 8984 | 1,182.00 |
| 8985 | 598.00 |
| 8987 | 2,955.00 |
| 8988 | 591.00 |
| 8989 | 85.29 |
| 8990 | 598.00 |
| 8991 | 1,495.00 |
| 8992 | 1,601.25 |
| 8993 | 2,006.90 |
| 8994 | 2,060.00 |
| 8996 | 5,614.50 |
| 8999 | 4,158.00 |
| 9000 | 8,865.00 |
| 9001 | 5,910.00 |
| 9002 | 1,773.00 |
| 9003 | 2,364.00 |
| 9004 | 4,196.10 |
| 9006 | 6,180.00 |
| 9007 | 2,216.25 |
| 9009 | 4,784.00 |
| 9010 | 295.50 |
| 9011 | 2,392.00 |
| 9012 | 1,794.00 |
| 9013 | 1,773.00 |
| 9014 | 1,794.00 |
| 9016 | 8,040.00 |
| 9017 | 615.16 |
| 9018 | 2,392.00 |
| 9019 | 26,950.00 |
| 9020 | 10,300.00 |
| 9023 | 5,347.00 |
| 9024 | 1,375.40 |
| 9025 | 2,364.00 |
| 9026 | 146.31 |
| 9027 | 21,276.00 |
| 9028 | 11,820.00 |
| 9029 | 824.00 |
| 9030 | 1,477.50 |
| 9031 | 1,196.00 |
| 9033 | 15,443.00 |
| 9034 | 215.28 |
| 9035 | 2,392.00 |
| 9036 | 2,392.00 |
| 9037 | 2,990.00 |
| 9038 | 1,388.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9039 | 6,052.14 |
| 9040 | 1,196.00 |
| 9041 | 13,156.00 |
| 9042 | 1,196.00 |
| 9043 | 2,392.00 |
| 9044 | 4,432.50 |
| 9045 | 1,030.00 |
| 9046 | 717.60 |
| 9047 | 5,980.00 |
| 9048 | 18,912.00 |
| 9049 | 2,990.00 |
| 9050 | 598.00 |
| 9051 | 1,196.00 |
| 9052 | 1,030.00 |
| 9053 | 5,910.00 |
| 9055 | 4,728.00 |
| 9057 | 598.00 |
| 9059 | 8,865.00 |
| 9060 | 591.00 |
| 9061 | 2,392.00 |
| 9064 | 295.50 |
| 9065 | 5,555.33 |
| 9068 | 1,236.00 |
| 9073 | 1,196.00 |
| 9074 | 1,442.00 |
| 9075 | 5,980.00 |
| 9076 | 59,100.00 |
| 9077 | 101,223.00 |
| 9078 | 29,550.00 |
| 9079 | 161,934.00 |
| 9080 | 328.90 |
| 9082 | 22,724.00 |
| 9083 | 2,364.00 |
| 9084 | 1,773.00 |
| 9085 | 67,436.16 |
| 9087 | 1,182.00 |
| 9088 | 1,182.00 |
| 9089 | 1,773.00 |
| 9092 | 6,543.00 |
| 9093 | 5,910.00 |
| 9096 | 2,990.00 |
| 9098 | 2,153.06 |
| 9099 | 4,432.50 |
| 9100 | 620.55 |
| 9101 | 4,624.00 |
| 9102 | 1,182.00 |
| 9103 | 12,638.00 |
| 9104 | 23,920.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9105 | 598.00 |
| 9106 | 23,920.00 |
| 9107 | 23,920.00 |
| 9108 | 598.00 |
| 9109 | 23,920.00 |
| 9110 | 29,900.00 |
| 9113 | 3,090.00 |
| 9114 | 10,300.00 |
| 9115 | 16,480.00 |
| 9117 | 21,528.00 |
| 9122 | 65,780.00 |
| 9125 | 2,693.25 |
| 9130 | 18,906.02 |
| 9141 | 1,030.00 |
| 9142 | 2,392.00 |
| 9144 | 2,990.00 |
| 9145 | 3,043.82 |
| 9146 | 4,186.00 |
| 9148 | 3,588.00 |
| 9151 | 1,773.00 |
| 9152 | 1,071.20 |
| 9153 | 248.22 |
| 9154 | 20,094.00 |
| 9155 | 29,900.00 |
| 9159 | 23,541.05 |
| 9160 | 747.50 |
| 9161 | 2,392.00 |
| 9162 | 1,773.00 |
| 9163 | 5,910.00 |
| 9164 | 2,364.00 |
| 9165 | 3,090.00 |
| 9166 | 2,990.00 |
| 9167 | 7,387.50 |
| 9168 | 862.86 |
| **Total** | **4,738 $ 53,562,016.06** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 8203 | 598.00 |
| 8204 | 5,632.23 |
| 8205 | 23,150.56 |
| 8206 | 4,843.80 |
| 8207 | 5,910.00 |
| 8208 | 8,240.00 |
| 8209 | 1,182.00 |
| 8210 | 1,196.00 |
| 8211 | 16,480.00 |
| 8212 | 119.60 |
| 8213 | 897.00 |
| 8214 | 5,980.00 |
| 8215 | 3,546.00 |
| 8216 | 2,955.00 |
| 8217 | 1,196.00 |
| 8218 | 7,176.00 |
| 8221 | 837.20 |
| 8222 | 3,078.77 |
| 8223 | 8,252.40 |
| 8224 | 149.50 |
| 8227 | 1,196.00 |
| 8228 | 980.72 |
| 8229 | 309.00 |
| 8230 | 4,137.00 |
| 8231 | 13,002.00 |
| 8234 | 3,841.50 |
| 8236 | 5,910.00 |
| 8237 | 5,980.00 |
| 8239 | 2,955.00 |
| 8244 | 598.00 |
| 8245 | 19,136.00 |
| 8246 | 5,910.00 |
| 8247 | 173,754.00 |
| 8248 | 1,196.00 |
| 8250 | 3,499.20 |
| 8252 | 3,065.27 |
| 8253 | 209.30 |
| 8254 | 354.60 |
| 8255 | 1,794.00 |
| 8259 | 3,081.10 |
| 9062 | 824.00 |
| 9069 | 1,196.00 |
| 9090 | 897.00 |
| 9091 | 1,196.00 |
| 9094 | 3,546.00 |
| 9112 | 756.71 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|--------:|------------------:|
| 9121 | 1,036.02 |
| 9127 | 11,820.00 |
| 9128 | 598.00 |
| 9129 | 1,196.00 |
| 9131 | 3,498.30 |
| 9133 | 1,196.00 |
| 9134 | 2,955.00 |
| 9135 | 1,513.06 |
| 9136 | 1,196.00 |
| 9137 | 2,694.35 |
| 9139 | 3,546.00 |
| 9156 | 150,232.20 |
| 9157 | 5,083.00 |
| 9074001 | 777.40 |
| **Total** | **60 $   548,085.79** |

**EXHIBIT C**

SandRidge Trusts Securities Settlement
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   159

**October 26, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient documentation* detailing all your purchases of SandRidge Mississippian Trust I common units between April 5, 2011 through March 4, 2013, inclusive. Please provide proof of purchases for the number of common units to the right. | 7373 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of SandRidge Mississippian Trust I ("Trust I") common units during the period from April 5, 2011 through March 4, 2013, inclusive; (2) proof of holdings of Trust I common units at the close of trading on April 4, 2011; and (3) proof of holding of Trust I common units at the close of trading on March 4, 2013; and/or (4) any transactions of SandRidge Mississippian Trust II ("Trust II") common units during the period from April 17, 2012 through March 4, 2013, inclusive; (5) proof of holdings of Trust II common units at the close of trading on April 16, 2012 and (6) proof of holding of Trust II common units at the close of trading on March 4, 2013.

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

**Claim #**          **Rejection Reason**

5 INADEQUATELY DOCUMENTED CLAIM
7 INADEQUATELY DOCUMENTED CLAIM
58 INADEQUATELY DOCUMENTED CLAIM
72 INADEQUATELY DOCUMENTED CLAIM
77 INADEQUATELY DOCUMENTED CLAIM
88 INADEQUATELY DOCUMENTED CLAIM
89 INADEQUATELY DOCUMENTED CLAIM
102 INADEQUATELY DOCUMENTED CLAIM
106 INADEQUATELY DOCUMENTED CLAIM
117 INADEQUATELY DOCUMENTED CLAIM
154 INADEQUATELY DOCUMENTED CLAIM
159 INADEQUATELY DOCUMENTED CLAIM
166 INADEQUATELY DOCUMENTED CLAIM
167 INADEQUATELY DOCUMENTED CLAIM
169 INADEQUATELY DOCUMENTED CLAIM
176 INADEQUATELY DOCUMENTED CLAIM
179 INADEQUATELY DOCUMENTED CLAIM
182 INADEQUATELY DOCUMENTED CLAIM
186 INADEQUATELY DOCUMENTED CLAIM
195 INADEQUATELY DOCUMENTED CLAIM
219 INADEQUATELY DOCUMENTED CLAIM
237 INADEQUATELY DOCUMENTED CLAIM
238 INADEQUATELY DOCUMENTED CLAIM
256 INADEQUATELY DOCUMENTED CLAIM
277 INADEQUATELY DOCUMENTED CLAIM
278 INADEQUATELY DOCUMENTED CLAIM
305 INADEQUATELY DOCUMENTED CLAIM
306 INADEQUATELY DOCUMENTED CLAIM
316 INADEQUATELY DOCUMENTED CLAIM
345 INADEQUATELY DOCUMENTED CLAIM
367 INADEQUATELY DOCUMENTED CLAIM
371 INADEQUATELY DOCUMENTED CLAIM
373 INADEQUATELY DOCUMENTED CLAIM
398 INADEQUATELY DOCUMENTED CLAIM
415 INADEQUATELY DOCUMENTED CLAIM
423 INADEQUATELY DOCUMENTED CLAIM
424 INADEQUATELY DOCUMENTED CLAIM
425 INADEQUATELY DOCUMENTED CLAIM
439 INADEQUATELY DOCUMENTED CLAIM
441 INADEQUATELY DOCUMENTED CLAIM
475 INADEQUATELY DOCUMENTED CLAIM
480 INADEQUATELY DOCUMENTED CLAIM
493 INADEQUATELY DOCUMENTED CLAIM
501 INADEQUATELY DOCUMENTED CLAIM
502 INADEQUATELY DOCUMENTED CLAIM
503 INADEQUATELY DOCUMENTED CLAIM
504 INADEQUATELY DOCUMENTED CLAIM

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 505 | INADEQUATELY DOCUMENTED CLAIM |
| 506 | INADEQUATELY DOCUMENTED CLAIM |
| 507 | INADEQUATELY DOCUMENTED CLAIM |
| 508 | INADEQUATELY DOCUMENTED CLAIM |
| 510 | INADEQUATELY DOCUMENTED CLAIM |
| 518 | INADEQUATELY DOCUMENTED CLAIM |
| 523 | INADEQUATELY DOCUMENTED CLAIM |
| 535 | INADEQUATELY DOCUMENTED CLAIM |
| 536 | INADEQUATELY DOCUMENTED CLAIM |
| 547 | INADEQUATELY DOCUMENTED CLAIM |
| 551 | INADEQUATELY DOCUMENTED CLAIM |
| 561 | INADEQUATELY DOCUMENTED CLAIM |
| 569 | INADEQUATELY DOCUMENTED CLAIM |
| 594 | INADEQUATELY DOCUMENTED CLAIM |
| 595 | INADEQUATELY DOCUMENTED CLAIM |
| 614 | INADEQUATELY DOCUMENTED CLAIM |
| 615 | INADEQUATELY DOCUMENTED CLAIM |
| 616 | INADEQUATELY DOCUMENTED CLAIM |
| 619 | INADEQUATELY DOCUMENTED CLAIM |
| 620 | INADEQUATELY DOCUMENTED CLAIM |
| 650 | INADEQUATELY DOCUMENTED CLAIM |
| 1927 | INADEQUATELY DOCUMENTED CLAIM |
| 1928 | INADEQUATELY DOCUMENTED CLAIM |
| 1930 | INADEQUATELY DOCUMENTED CLAIM |
| 1936 | INADEQUATELY DOCUMENTED CLAIM |
| 1963 | INADEQUATELY DOCUMENTED CLAIM |
| 1964 | INADEQUATELY DOCUMENTED CLAIM |
| 1971 | INADEQUATELY DOCUMENTED CLAIM |
| 2025 | INADEQUATELY DOCUMENTED CLAIM |
| 2046 | INADEQUATELY DOCUMENTED CLAIM |
| 2086 | INADEQUATELY DOCUMENTED CLAIM |
| 2105 | INADEQUATELY DOCUMENTED CLAIM |
| 2108 | INADEQUATELY DOCUMENTED CLAIM |
| 2111 | INADEQUATELY DOCUMENTED CLAIM |
| 2113 | INADEQUATELY DOCUMENTED CLAIM |
| 2114 | INADEQUATELY DOCUMENTED CLAIM |
| 2116 | INADEQUATELY DOCUMENTED CLAIM |
| 2117 | INADEQUATELY DOCUMENTED CLAIM |
| 2120 | INADEQUATELY DOCUMENTED CLAIM |
| 2123 | INADEQUATELY DOCUMENTED CLAIM |
| 2124 | INADEQUATELY DOCUMENTED CLAIM |
| 2125 | INADEQUATELY DOCUMENTED CLAIM |
| 3754 | INADEQUATELY DOCUMENTED CLAIM |
| 7786 | INADEQUATELY DOCUMENTED CLAIM |
| 7791 | INADEQUATELY DOCUMENTED CLAIM |
| 7792 | INADEQUATELY DOCUMENTED CLAIM |
| 7804 | INADEQUATELY DOCUMENTED CLAIM |

INADEQUATELY DOCUMENTED CLAIMS          **EXHIBIT D**

| Claim # | Rejection Reason |
|---------|------------------|
| 7805 | INADEQUATELY DOCUMENTED CLAIM |
| 7806 | INADEQUATELY DOCUMENTED CLAIM |
| 7824 | INADEQUATELY DOCUMENTED CLAIM |
| 7830 | INADEQUATELY DOCUMENTED CLAIM |
| 7831 | INADEQUATELY DOCUMENTED CLAIM |
| 7837 | INADEQUATELY DOCUMENTED CLAIM |
| 7839 | INADEQUATELY DOCUMENTED CLAIM |
| 7841 | INADEQUATELY DOCUMENTED CLAIM |
| 7844 | INADEQUATELY DOCUMENTED CLAIM |
| 7845 | INADEQUATELY DOCUMENTED CLAIM |
| 7849 | INADEQUATELY DOCUMENTED CLAIM |
| 7850 | INADEQUATELY DOCUMENTED CLAIM |
| 7860 | INADEQUATELY DOCUMENTED CLAIM |
| 7862 | INADEQUATELY DOCUMENTED CLAIM |
| 7863 | INADEQUATELY DOCUMENTED CLAIM |
| 7864 | INADEQUATELY DOCUMENTED CLAIM |
| 7865 | INADEQUATELY DOCUMENTED CLAIM |
| 7866 | INADEQUATELY DOCUMENTED CLAIM |
| 7868 | INADEQUATELY DOCUMENTED CLAIM |
| 7875 | INADEQUATELY DOCUMENTED CLAIM |
| 7879 | INADEQUATELY DOCUMENTED CLAIM |
| 7881 | INADEQUATELY DOCUMENTED CLAIM |
| 7890 | INADEQUATELY DOCUMENTED CLAIM |
| 7894 | INADEQUATELY DOCUMENTED CLAIM |
| 7901 | INADEQUATELY DOCUMENTED CLAIM |
| 7902 | INADEQUATELY DOCUMENTED CLAIM |
| 7903 | INADEQUATELY DOCUMENTED CLAIM |
| 7904 | INADEQUATELY DOCUMENTED CLAIM |
| 7905 | INADEQUATELY DOCUMENTED CLAIM |
| 7906 | INADEQUATELY DOCUMENTED CLAIM |
| 7907 | INADEQUATELY DOCUMENTED CLAIM |
| 7916 | INADEQUATELY DOCUMENTED CLAIM |
| 7919 | INADEQUATELY DOCUMENTED CLAIM |
| 7925 | INADEQUATELY DOCUMENTED CLAIM |
| 7930 | INADEQUATELY DOCUMENTED CLAIM |
| 7943 | INADEQUATELY DOCUMENTED CLAIM |
| 7948 | INADEQUATELY DOCUMENTED CLAIM |
| 7952 | INADEQUATELY DOCUMENTED CLAIM |
| 7954 | INADEQUATELY DOCUMENTED CLAIM |
| 7964 | INADEQUATELY DOCUMENTED CLAIM |
| 7977 | INADEQUATELY DOCUMENTED CLAIM |
| 7978 | INADEQUATELY DOCUMENTED CLAIM |
| 7982 | INADEQUATELY DOCUMENTED CLAIM |
| 8002 | INADEQUATELY DOCUMENTED CLAIM |
| 8003 | INADEQUATELY DOCUMENTED CLAIM |
| 8011 | INADEQUATELY DOCUMENTED CLAIM |
| 8028 | INADEQUATELY DOCUMENTED CLAIM |

INADEQUATELY DOCUMENTED CLAIMS **EXHIBIT D**

| Claim # | Rejection Reason |
|---------|------------------|
| 8039 | INADEQUATELY DOCUMENTED CLAIM |
| 8048 | INADEQUATELY DOCUMENTED CLAIM |
| 8053 | INADEQUATELY DOCUMENTED CLAIM |
| 8055 | INADEQUATELY DOCUMENTED CLAIM |
| 8056 | INADEQUATELY DOCUMENTED CLAIM |
| 8057 | INADEQUATELY DOCUMENTED CLAIM |
| 8058 | INADEQUATELY DOCUMENTED CLAIM |
| 8084 | INADEQUATELY DOCUMENTED CLAIM |
| 8100 | INADEQUATELY DOCUMENTED CLAIM |
| 8119 | INADEQUATELY DOCUMENTED CLAIM |
| 8122 | INADEQUATELY DOCUMENTED CLAIM |
| 8129 | INADEQUATELY DOCUMENTED CLAIM |
| 8130 | INADEQUATELY DOCUMENTED CLAIM |
| 8146 | INADEQUATELY DOCUMENTED CLAIM |
| 8149 | INADEQUATELY DOCUMENTED CLAIM |
| 8153 | INADEQUATELY DOCUMENTED CLAIM |
| 8168 | INADEQUATELY DOCUMENTED CLAIM |
| 8169 | INADEQUATELY DOCUMENTED CLAIM |
| 8175 | INADEQUATELY DOCUMENTED CLAIM |
| 8178 | INADEQUATELY DOCUMENTED CLAIM |
| 8179 | INADEQUATELY DOCUMENTED CLAIM |
| 8180 | INADEQUATELY DOCUMENTED CLAIM |
| 8186 | INADEQUATELY DOCUMENTED CLAIM |
| 8193 | INADEQUATELY DOCUMENTED CLAIM |
| 8201 | INADEQUATELY DOCUMENTED CLAIM |
| 8226 | INADEQUATELY DOCUMENTED CLAIM |
| 8232 | INADEQUATELY DOCUMENTED CLAIM |
| 8238 | INADEQUATELY DOCUMENTED CLAIM |
| 8240 | INADEQUATELY DOCUMENTED CLAIM |
| 8241 | INADEQUATELY DOCUMENTED CLAIM |
| 8242 | INADEQUATELY DOCUMENTED CLAIM |
| 8243 | INADEQUATELY DOCUMENTED CLAIM |
| 8251 | INADEQUATELY DOCUMENTED CLAIM |
| 8256 | INADEQUATELY DOCUMENTED CLAIM |
| 8260 | INADEQUATELY DOCUMENTED CLAIM |
| 8263 | INADEQUATELY DOCUMENTED CLAIM |
| 8296 | INADEQUATELY DOCUMENTED CLAIM |
| 8298 | INADEQUATELY DOCUMENTED CLAIM |
| 8313 | INADEQUATELY DOCUMENTED CLAIM |
| 8323 | INADEQUATELY DOCUMENTED CLAIM |
| 8364 | INADEQUATELY DOCUMENTED CLAIM |
| 8367 | INADEQUATELY DOCUMENTED CLAIM |
| 8410 | INADEQUATELY DOCUMENTED CLAIM |
| 8419 | INADEQUATELY DOCUMENTED CLAIM |
| 8450 | INADEQUATELY DOCUMENTED CLAIM |
| 8456 | INADEQUATELY DOCUMENTED CLAIM |
| 8462 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

| Claim # | Rejection Reason |
|---------|-----------------|
| 8470 | INADEQUATELY DOCUMENTED CLAIM |
| 8480 | INADEQUATELY DOCUMENTED CLAIM |
| 8481 | INADEQUATELY DOCUMENTED CLAIM |
| 8488 | INADEQUATELY DOCUMENTED CLAIM |
| 8499 | INADEQUATELY DOCUMENTED CLAIM |
| 8510 | INADEQUATELY DOCUMENTED CLAIM |
| 8515 | INADEQUATELY DOCUMENTED CLAIM |
| 8517 | INADEQUATELY DOCUMENTED CLAIM |
| 8518 | INADEQUATELY DOCUMENTED CLAIM |
| 8523 | INADEQUATELY DOCUMENTED CLAIM |
| 8526 | INADEQUATELY DOCUMENTED CLAIM |
| 8536 | INADEQUATELY DOCUMENTED CLAIM |
| 8550 | INADEQUATELY DOCUMENTED CLAIM |
| 8668 | INADEQUATELY DOCUMENTED CLAIM |
| 8767 | INADEQUATELY DOCUMENTED CLAIM |
| 8771 | INADEQUATELY DOCUMENTED CLAIM |
| 8837 | INADEQUATELY DOCUMENTED CLAIM |
| 8847 | INADEQUATELY DOCUMENTED CLAIM |
| 8946 | INADEQUATELY DOCUMENTED CLAIM |
| 8974 | INADEQUATELY DOCUMENTED CLAIM |
| 8995 | INADEQUATELY DOCUMENTED CLAIM |
| 9015 | INADEQUATELY DOCUMENTED CLAIM |
| 9066 | INADEQUATELY DOCUMENTED CLAIM |
| 9070 | INADEQUATELY DOCUMENTED CLAIM |
| 9071 | INADEQUATELY DOCUMENTED CLAIM |
| 9081 | INADEQUATELY DOCUMENTED CLAIM |
| 9118 | INADEQUATELY DOCUMENTED CLAIM |
| 9119 | INADEQUATELY DOCUMENTED CLAIM |
| 9120 | INADEQUATELY DOCUMENTED CLAIM |
| 9123 | INADEQUATELY DOCUMENTED CLAIM |
| 9169 | INADEQUATELY DOCUMENTED CLAIM |
| 8682001 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                        **220**

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1 | DUPLICATE CLAIM FILED |
| 6 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 21 | WRONG STOCK |
| 24 | WRONG STOCK |
| 26 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 35 | WRONG STOCK |
| 38 | PURCHASED OUTSIDE CLASS PERIOD |
| 43 | DUPLICATE CLAIM FILED |
| 47 | NO RECOGNIZED LOSSES |
| 48 | PURCHASED OUTSIDE CLASS PERIOD |
| 53 | WRONG STOCK |
| 55 | NO RECOGNIZED LOSSES |
| 56 | WRONG STOCK |
| 57 | PURCHASED OUTSIDE CLASS PERIOD |
| 60 | NO RECOGNIZED LOSSES |
| 68 | WRONG STOCK |
| 69 | WRONG STOCK |
| 70 | NO RECOGNIZED LOSSES |
| 82 | PURCHASED OUTSIDE CLASS PERIOD |
| 110 | PURCHASED OUTSIDE CLASS PERIOD |
| 111 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 129 | DUPLICATE CLAIM FILED |
| 132 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 194 | WRONG STOCK |
| 197 | DUPLICATE CLAIM FILED |
| 202 | WRONG STOCK |
| 213 | DUPLICATE CLAIM FILED |
| 216 | NO RECOGNIZED LOSSES |
| 217 | NO RECOGNIZED LOSSES |
| 218 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 235 | WRONG STOCK |
| 245 | DUPLICATE CLAIM FILED |
| 254 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 263 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 271 | WRONG STOCK |
| 279 | NO RECOGNIZED LOSSES |
| 280 | NO RECOGNIZED LOSSES |
| 284 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 300 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 328 | NO RECOGNIZED LOSSES |
| 330 | NO RECOGNIZED LOSSES |
| 342 | NO RECOGNIZED LOSSES |
| 353 | PURCHASED OUTSIDE CLASS PERIOD |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 364 | NO RECOGNIZED LOSSES |
| 366 | NO RECOGNIZED LOSSES |
| 376 | NO RECOGNIZED LOSSES |
| 383 | WRONG STOCK |
| 384 | NO RECOGNIZED LOSSES |
| 386 | WRONG STOCK |
| 396 | WRONG STOCK |
| 404 | WRONG STOCK |
| 406 | NO RECOGNIZED LOSSES |
| 408 | WRONG STOCK |
| 409 | WRONG STOCK |
| 410 | WRONG STOCK |
| 411 | WRONG STOCK |
| 417 | DUPLICATE CLAIM FILED |
| 438 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 446 | NO RECOGNIZED LOSSES |
| 451 | DUPLICATE CLAIM FILED |
| 454 | WRONG STOCK |
| 467 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 472 | WRONG STOCK |
| 474 | WRONG STOCK |
| 482 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 511 | WRONG STOCK |
| 533 | NO RECOGNIZED LOSSES |
| 539 | NO RECOGNIZED LOSSES |
| 540 | DUPLICATE CLAIM FILED |
| 543 | WRONG STOCK |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**            **Rejection Reason**

553  SHARES NOT PURCHASED
554  PURCHASED OUTSIDE CLASS PERIOD
564  NO RECOGNIZED LOSSES
575  NO RECOGNIZED LOSSES
582  WRONG STOCK
591  WRONG STOCK
600  DUPLICATE CLAIM FILED
607  NO RECOGNIZED LOSSES
610  NO RECOGNIZED LOSSES
612  WRONG STOCK
643  DUPLICATE CLAIM FILED
645  DUPLICATE CLAIM FILED
654  NO RECOGNIZED LOSSES
656  NO RECOGNIZED LOSSES
657  NO RECOGNIZED LOSSES
658  SHARES SOLD SHORT
659  NO RECOGNIZED LOSSES
660  SHARES SOLD SHORT
661  NO RECOGNIZED LOSSES
662  NO RECOGNIZED LOSSES
663  NO RECOGNIZED LOSSES
664  NO RECOGNIZED LOSSES
665  NO RECOGNIZED LOSSES
666  PURCHASED OUTSIDE CLASS PERIOD
667  PURCHASED OUTSIDE CLASS PERIOD
668  PURCHASED OUTSIDE CLASS PERIOD
669  NO RECOGNIZED LOSSES
670  NO RECOGNIZED LOSSES
671  NO RECOGNIZED LOSSES
672  NO RECOGNIZED LOSSES
673  NO RECOGNIZED LOSSES
674  PURCHASED OUTSIDE CLASS PERIOD
675  NO RECOGNIZED LOSSES
676  PURCHASED OUTSIDE CLASS PERIOD
677  NO RECOGNIZED LOSSES
678  NO RECOGNIZED LOSSES
679  NO RECOGNIZED LOSSES
680  PURCHASED OUTSIDE CLASS PERIOD
681  NO RECOGNIZED LOSSES
682  NO RECOGNIZED LOSSES
684  NO RECOGNIZED LOSSES
685  NO RECOGNIZED LOSSES
688  NO RECOGNIZED LOSSES
690  PURCHASED OUTSIDE CLASS PERIOD
692  NO RECOGNIZED LOSSES
693  PURCHASED OUTSIDE CLASS PERIOD
694  PURCHASED OUTSIDE CLASS PERIOD
695  PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 696 | PURCHASED OUTSIDE CLASS PERIOD |
| 697 | PURCHASED OUTSIDE CLASS PERIOD |
| 698 | NO RECOGNIZED LOSSES |
| 699 | NO RECOGNIZED LOSSES |
| 700 | NO RECOGNIZED LOSSES |
| 701 | NO RECOGNIZED LOSSES |
| 702 | NO RECOGNIZED LOSSES |
| 703 | PURCHASED OUTSIDE CLASS PERIOD |
| 704 | NO RECOGNIZED LOSSES |
| 705 | NO RECOGNIZED LOSSES |
| 706 | PURCHASED OUTSIDE CLASS PERIOD |
| 707 | NO RECOGNIZED LOSSES |
| 708 | SHARES SOLD SHORT |
| 709 | NO RECOGNIZED LOSSES |
| 710 | NO RECOGNIZED LOSSES |
| 711 | NO RECOGNIZED LOSSES |
| 712 | NO RECOGNIZED LOSSES |
| 713 | NO RECOGNIZED LOSSES |
| 714 | NO RECOGNIZED LOSSES |
| 715 | NO RECOGNIZED LOSSES |
| 716 | NO RECOGNIZED LOSSES |
| 717 | NO RECOGNIZED LOSSES |
| 718 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 720 | NO RECOGNIZED LOSSES |
| 721 | NO RECOGNIZED LOSSES |
| 722 | NO RECOGNIZED LOSSES |
| 723 | NO RECOGNIZED LOSSES |
| 724 | NO RECOGNIZED LOSSES |
| 725 | NO RECOGNIZED LOSSES |
| 726 | NO RECOGNIZED LOSSES |
| 727 | NO RECOGNIZED LOSSES |
| 728 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 732 | NO RECOGNIZED LOSSES |
| 733 | NO RECOGNIZED LOSSES |
| 734 | NO RECOGNIZED LOSSES |
| 735 | NO RECOGNIZED LOSSES |
| 736 | NO RECOGNIZED LOSSES |
| 737 | NO RECOGNIZED LOSSES |
| 738 | NO RECOGNIZED LOSSES |
| 739 | NO RECOGNIZED LOSSES |
| 740 | PURCHASED OUTSIDE CLASS PERIOD |
| 741 | NO RECOGNIZED LOSSES |
| 742 | NO RECOGNIZED LOSSES |
| 743 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 744 | NO RECOGNIZED LOSSES |
| 745 | NO RECOGNIZED LOSSES |
| 746 | PURCHASED OUTSIDE CLASS PERIOD |
| 747 | NO RECOGNIZED LOSSES |
| 748 | NO RECOGNIZED LOSSES |
| 749 | PURCHASED OUTSIDE CLASS PERIOD |
| 750 | PURCHASED OUTSIDE CLASS PERIOD |
| 751 | PURCHASED OUTSIDE CLASS PERIOD |
| 752 | PURCHASED OUTSIDE CLASS PERIOD |
| 753 | PURCHASED OUTSIDE CLASS PERIOD |
| 754 | NO RECOGNIZED LOSSES |
| 755 | PURCHASED OUTSIDE CLASS PERIOD |
| 756 | PURCHASED OUTSIDE CLASS PERIOD |
| 757 | NO RECOGNIZED LOSSES |
| 758 | NO RECOGNIZED LOSSES |
| 759 | PURCHASED OUTSIDE CLASS PERIOD |
| 760 | NO RECOGNIZED LOSSES |
| 761 | PURCHASED OUTSIDE CLASS PERIOD |
| 762 | NO RECOGNIZED LOSSES |
| 763 | PURCHASED OUTSIDE CLASS PERIOD |
| 764 | NO RECOGNIZED LOSSES |
| 765 | PURCHASED OUTSIDE CLASS PERIOD |
| 766 | NO RECOGNIZED LOSSES |
| 767 | PURCHASED OUTSIDE CLASS PERIOD |
| 768 | NO RECOGNIZED LOSSES |
| 769 | NO RECOGNIZED LOSSES |
| 770 | NO RECOGNIZED LOSSES |
| 771 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 774 | NO RECOGNIZED LOSSES |
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 777 | NO RECOGNIZED LOSSES |
| 778 | NO RECOGNIZED LOSSES |
| 779 | NO RECOGNIZED LOSSES |
| 780 | PURCHASED OUTSIDE CLASS PERIOD |
| 782 | PURCHASED OUTSIDE CLASS PERIOD |
| 783 | PURCHASED OUTSIDE CLASS PERIOD |
| 784 | SHARES SOLD SHORT |
| 785 | NO RECOGNIZED LOSSES |
| 786 | NO RECOGNIZED LOSSES |
| 787 | NO RECOGNIZED LOSSES |
| 788 | NO RECOGNIZED LOSSES |
| 789 | NO RECOGNIZED LOSSES |
| 790 | NO RECOGNIZED LOSSES |
| 791 | NO RECOGNIZED LOSSES |
| 792 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 793 | PURCHASED OUTSIDE CLASS PERIOD |
| 794 | NO RECOGNIZED LOSSES |
| 795 | NO RECOGNIZED LOSSES |
| 796 | PURCHASED OUTSIDE CLASS PERIOD |
| 797 | NO RECOGNIZED LOSSES |
| 798 | NO RECOGNIZED LOSSES |
| 799 | NO RECOGNIZED LOSSES |
| 800 | NO RECOGNIZED LOSSES |
| 801 | NO RECOGNIZED LOSSES |
| 802 | NO RECOGNIZED LOSSES |
| 803 | NO RECOGNIZED LOSSES |
| 804 | NO RECOGNIZED LOSSES |
| 805 | NO RECOGNIZED LOSSES |
| 806 | NO RECOGNIZED LOSSES |
| 807 | NO RECOGNIZED LOSSES |
| 808 | NO RECOGNIZED LOSSES |
| 809 | NO RECOGNIZED LOSSES |
| 810 | NO RECOGNIZED LOSSES |
| 811 | NO RECOGNIZED LOSSES |
| 812 | NO RECOGNIZED LOSSES |
| 813 | NO RECOGNIZED LOSSES |
| 814 | NO RECOGNIZED LOSSES |
| 815 | NO RECOGNIZED LOSSES |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 818 | NO RECOGNIZED LOSSES |
| 819 | PURCHASED OUTSIDE CLASS PERIOD |
| 820 | NO RECOGNIZED LOSSES |
| 821 | NO RECOGNIZED LOSSES |
| 822 | NO RECOGNIZED LOSSES |
| 823 | NO RECOGNIZED LOSSES |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | NO RECOGNIZED LOSSES |
| 827 | NO RECOGNIZED LOSSES |
| 828 | PURCHASED OUTSIDE CLASS PERIOD |
| 829 | PURCHASED OUTSIDE CLASS PERIOD |
| 830 | NO RECOGNIZED LOSSES |
| 831 | NO RECOGNIZED LOSSES |
| 832 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 835 | PURCHASED OUTSIDE CLASS PERIOD |
| 836 | PURCHASED OUTSIDE CLASS PERIOD |
| 837 | NO RECOGNIZED LOSSES |
| 838 | NO RECOGNIZED LOSSES |
| 839 | NO RECOGNIZED LOSSES |
| 840 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 841 | NO RECOGNIZED LOSSES |
| 842 | NO RECOGNIZED LOSSES |
| 843 | NO RECOGNIZED LOSSES |
| 844 | PURCHASED OUTSIDE CLASS PERIOD |
| 850 | SHARES SOLD SHORT |
| 851 | NO RECOGNIZED LOSSES |
| 852 | PURCHASED OUTSIDE CLASS PERIOD |
| 853 | NO RECOGNIZED LOSSES |
| 854 | NO RECOGNIZED LOSSES |
| 855 | NO RECOGNIZED LOSSES |
| 856 | PURCHASED OUTSIDE CLASS PERIOD |
| 857 | PURCHASED OUTSIDE CLASS PERIOD |
| 858 | PURCHASED OUTSIDE CLASS PERIOD |
| 859 | PURCHASED OUTSIDE CLASS PERIOD |
| 860 | PURCHASED OUTSIDE CLASS PERIOD |
| 861 | PURCHASED OUTSIDE CLASS PERIOD |
| 862 | NO RECOGNIZED LOSSES |
| 863 | PURCHASED OUTSIDE CLASS PERIOD |
| 864 | PURCHASED OUTSIDE CLASS PERIOD |
| 865 | PURCHASED OUTSIDE CLASS PERIOD |
| 866 | PURCHASED OUTSIDE CLASS PERIOD |
| 867 | PURCHASED OUTSIDE CLASS PERIOD |
| 868 | PURCHASED OUTSIDE CLASS PERIOD |
| 869 | NO RECOGNIZED LOSSES |
| 870 | PURCHASED OUTSIDE CLASS PERIOD |
| 871 | PURCHASED OUTSIDE CLASS PERIOD |
| 872 | NO RECOGNIZED LOSSES |
| 873 | PURCHASED OUTSIDE CLASS PERIOD |
| 874 | NO RECOGNIZED LOSSES |
| 875 | NO RECOGNIZED LOSSES |
| 876 | PURCHASED OUTSIDE CLASS PERIOD |
| 877 | PURCHASED OUTSIDE CLASS PERIOD |
| 878 | NO RECOGNIZED LOSSES |
| 879 | PURCHASED OUTSIDE CLASS PERIOD |
| 880 | NO RECOGNIZED LOSSES |
| 881 | PURCHASED OUTSIDE CLASS PERIOD |
| 882 | NO RECOGNIZED LOSSES |
| 883 | PURCHASED OUTSIDE CLASS PERIOD |
| 884 | NO RECOGNIZED LOSSES |
| 885 | NO RECOGNIZED LOSSES |
| 886 | NO RECOGNIZED LOSSES |
| 887 | NO RECOGNIZED LOSSES |
| 888 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 890 | NO RECOGNIZED LOSSES |
| 891 | NO RECOGNIZED LOSSES |
| 892 | NO RECOGNIZED LOSSES |
| 893 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 894 | NO RECOGNIZED LOSSES |
| 895 | NO RECOGNIZED LOSSES |
| 896 | NO RECOGNIZED LOSSES |
| 897 | NO RECOGNIZED LOSSES |
| 898 | NO RECOGNIZED LOSSES |
| 899 | NO RECOGNIZED LOSSES |
| 900 | NO RECOGNIZED LOSSES |
| 901 | NO RECOGNIZED LOSSES |
| 902 | NO RECOGNIZED LOSSES |
| 903 | NO RECOGNIZED LOSSES |
| 904 | NO RECOGNIZED LOSSES |
| 905 | NO RECOGNIZED LOSSES |
| 906 | NO RECOGNIZED LOSSES |
| 907 | NO RECOGNIZED LOSSES |
| 908 | NO RECOGNIZED LOSSES |
| 909 | NO RECOGNIZED LOSSES |
| 910 | NO RECOGNIZED LOSSES |
| 911 | NO RECOGNIZED LOSSES |
| 912 | NO RECOGNIZED LOSSES |
| 913 | NO RECOGNIZED LOSSES |
| 914 | NO RECOGNIZED LOSSES |
| 915 | NO RECOGNIZED LOSSES |
| 916 | NO RECOGNIZED LOSSES |
| 917 | NO RECOGNIZED LOSSES |
| 918 | NO RECOGNIZED LOSSES |
| 919 | NO RECOGNIZED LOSSES |
| 920 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |
| 922 | NO RECOGNIZED LOSSES |
| 923 | PURCHASED OUTSIDE CLASS PERIOD |
| 924 | PURCHASED OUTSIDE CLASS PERIOD |
| 925 | NO RECOGNIZED LOSSES |
| 926 | NO RECOGNIZED LOSSES |
| 927 | NO RECOGNIZED LOSSES |
| 928 | NO RECOGNIZED LOSSES |
| 929 | NO RECOGNIZED LOSSES |
| 930 | NO RECOGNIZED LOSSES |
| 931 | NO RECOGNIZED LOSSES |
| 932 | NO RECOGNIZED LOSSES |
| 933 | NO RECOGNIZED LOSSES |
| 934 | NO RECOGNIZED LOSSES |
| 935 | NO RECOGNIZED LOSSES |
| 936 | PURCHASED OUTSIDE CLASS PERIOD |
| 937 | PURCHASED OUTSIDE CLASS PERIOD |
| 938 | PURCHASED OUTSIDE CLASS PERIOD |
| 939 | PURCHASED OUTSIDE CLASS PERIOD |
| 940 | NO RECOGNIZED LOSSES |
| 941 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 942 | PURCHASED OUTSIDE CLASS PERIOD |
| 943 | PURCHASED OUTSIDE CLASS PERIOD |
| 944 | PURCHASED OUTSIDE CLASS PERIOD |
| 945 | PURCHASED OUTSIDE CLASS PERIOD |
| 946 | PURCHASED OUTSIDE CLASS PERIOD |
| 947 | PURCHASED OUTSIDE CLASS PERIOD |
| 948 | PURCHASED OUTSIDE CLASS PERIOD |
| 949 | NO RECOGNIZED LOSSES |
| 950 | NO RECOGNIZED LOSSES |
| 951 | NO RECOGNIZED LOSSES |
| 952 | NO RECOGNIZED LOSSES |
| 953 | PURCHASED OUTSIDE CLASS PERIOD |
| 954 | NO RECOGNIZED LOSSES |
| 955 | NO RECOGNIZED LOSSES |
| 956 | PURCHASED OUTSIDE CLASS PERIOD |
| 957 | PURCHASED OUTSIDE CLASS PERIOD |
| 958 | PURCHASED OUTSIDE CLASS PERIOD |
| 959 | NO RECOGNIZED LOSSES |
| 960 | NO RECOGNIZED LOSSES |
| 961 | NO RECOGNIZED LOSSES |
| 962 | PURCHASED OUTSIDE CLASS PERIOD |
| 963 | PURCHASED OUTSIDE CLASS PERIOD |
| 964 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 967 | NO RECOGNIZED LOSSES |
| 968 | NO RECOGNIZED LOSSES |
| 969 | NO RECOGNIZED LOSSES |
| 970 | PURCHASED OUTSIDE CLASS PERIOD |
| 971 | NO RECOGNIZED LOSSES |
| 972 | NO RECOGNIZED LOSSES |
| 973 | NO RECOGNIZED LOSSES |
| 974 | NO RECOGNIZED LOSSES |
| 975 | NO RECOGNIZED LOSSES |
| 976 | NO RECOGNIZED LOSSES |
| 977 | NO RECOGNIZED LOSSES |
| 978 | NO RECOGNIZED LOSSES |
| 979 | NO RECOGNIZED LOSSES |
| 980 | NO RECOGNIZED LOSSES |
| 981 | NO RECOGNIZED LOSSES |
| 982 | PURCHASED OUTSIDE CLASS PERIOD |
| 983 | NO RECOGNIZED LOSSES |
| 984 | NO RECOGNIZED LOSSES |
| 985 | NO RECOGNIZED LOSSES |
| 986 | PURCHASED OUTSIDE CLASS PERIOD |
| 987 | NO RECOGNIZED LOSSES |
| 988 | NO RECOGNIZED LOSSES |
| 989 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 990 | NO RECOGNIZED LOSSES |
| 991 | NO RECOGNIZED LOSSES |
| 992 | NO RECOGNIZED LOSSES |
| 993 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |
| 995 | NO RECOGNIZED LOSSES |
| 996 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 998 | NO RECOGNIZED LOSSES |
| 999 | PURCHASED OUTSIDE CLASS PERIOD |
| 1000 | NO RECOGNIZED LOSSES |
| 1001 | NO RECOGNIZED LOSSES |
| 1002 | PURCHASED OUTSIDE CLASS PERIOD |
| 1003 | NO RECOGNIZED LOSSES |
| 1004 | NO RECOGNIZED LOSSES |
| 1005 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1007 | NO RECOGNIZED LOSSES |
| 1008 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1011 | NO RECOGNIZED LOSSES |
| 1012 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1014 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1016 | NO RECOGNIZED LOSSES |
| 1017 | NO RECOGNIZED LOSSES |
| 1018 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | PURCHASED OUTSIDE CLASS PERIOD |
| 1022 | NO RECOGNIZED LOSSES |
| 1023 | NO RECOGNIZED LOSSES |
| 1024 | NO RECOGNIZED LOSSES |
| 1025 | NO RECOGNIZED LOSSES |
| 1026 | NO RECOGNIZED LOSSES |
| 1027 | PURCHASED OUTSIDE CLASS PERIOD |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1030 | NO RECOGNIZED LOSSES |
| 1031 | NO RECOGNIZED LOSSES |
| 1032 | NO RECOGNIZED LOSSES |
| 1033 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1035 | PURCHASED OUTSIDE CLASS PERIOD |
| 1036 | PURCHASED OUTSIDE CLASS PERIOD |
| 1037 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

1038 PURCHASED OUTSIDE CLASS PERIOD
1039 PURCHASED OUTSIDE CLASS PERIOD
1040 PURCHASED OUTSIDE CLASS PERIOD
1041 PURCHASED OUTSIDE CLASS PERIOD
1042 NO RECOGNIZED LOSSES
1043 NO RECOGNIZED LOSSES
1044 PURCHASED OUTSIDE CLASS PERIOD
1045 NO RECOGNIZED LOSSES
1046 NO RECOGNIZED LOSSES
1047 NO RECOGNIZED LOSSES
1048 NO RECOGNIZED LOSSES
1049 NO RECOGNIZED LOSSES
1050 PURCHASED OUTSIDE CLASS PERIOD
1051 PURCHASED OUTSIDE CLASS PERIOD
1052 NO RECOGNIZED LOSSES
1053 NO RECOGNIZED LOSSES
1054 NO RECOGNIZED LOSSES
1055 NO RECOGNIZED LOSSES
1056 NO RECOGNIZED LOSSES
1057 PURCHASED OUTSIDE CLASS PERIOD
1058 PURCHASED OUTSIDE CLASS PERIOD
1059 NO RECOGNIZED LOSSES
1060 NO RECOGNIZED LOSSES
1061 PURCHASED OUTSIDE CLASS PERIOD
1062 PURCHASED OUTSIDE CLASS PERIOD
1063 NO RECOGNIZED LOSSES
1064 NO RECOGNIZED LOSSES
1065 PURCHASED OUTSIDE CLASS PERIOD
1066 PURCHASED OUTSIDE CLASS PERIOD
1067 NO RECOGNIZED LOSSES
1068 PURCHASED OUTSIDE CLASS PERIOD
1069 PURCHASED OUTSIDE CLASS PERIOD
1070 PURCHASED OUTSIDE CLASS PERIOD
1071 PURCHASED OUTSIDE CLASS PERIOD
1072 NO RECOGNIZED LOSSES
1073 PURCHASED OUTSIDE CLASS PERIOD
1074 PURCHASED OUTSIDE CLASS PERIOD
1075 PURCHASED OUTSIDE CLASS PERIOD
1076 PURCHASED OUTSIDE CLASS PERIOD
1077 NO RECOGNIZED LOSSES
1078 PURCHASED OUTSIDE CLASS PERIOD
1079 NO RECOGNIZED LOSSES
1080 PURCHASED OUTSIDE CLASS PERIOD
1081 NO RECOGNIZED LOSSES
1082 PURCHASED OUTSIDE CLASS PERIOD
1083 PURCHASED OUTSIDE CLASS PERIOD
1084 NO RECOGNIZED LOSSES
1085 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1086 | NO RECOGNIZED LOSSES |
| 1087 | NO RECOGNIZED LOSSES |
| 1088 | PURCHASED OUTSIDE CLASS PERIOD |
| 1089 | NO RECOGNIZED LOSSES |
| 1090 | PURCHASED OUTSIDE CLASS PERIOD |
| 1091 | NO RECOGNIZED LOSSES |
| 1092 | NO RECOGNIZED LOSSES |
| 1093 | PURCHASED OUTSIDE CLASS PERIOD |
| 1094 | NO RECOGNIZED LOSSES |
| 1095 | NO RECOGNIZED LOSSES |
| 1096 | NO RECOGNIZED LOSSES |
| 1097 | NO RECOGNIZED LOSSES |
| 1098 | NO RECOGNIZED LOSSES |
| 1099 | PURCHASED OUTSIDE CLASS PERIOD |
| 1100 | PURCHASED OUTSIDE CLASS PERIOD |
| 1101 | NO RECOGNIZED LOSSES |
| 1102 | NO RECOGNIZED LOSSES |
| 1103 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1105 | NO RECOGNIZED LOSSES |
| 1106 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | NO RECOGNIZED LOSSES |
| 1109 | NO RECOGNIZED LOSSES |
| 1110 | PURCHASED OUTSIDE CLASS PERIOD |
| 1111 | NO RECOGNIZED LOSSES |
| 1112 | PURCHASED OUTSIDE CLASS PERIOD |
| 1113 | NO RECOGNIZED LOSSES |
| 1114 | NO RECOGNIZED LOSSES |
| 1115 | NO RECOGNIZED LOSSES |
| 1116 | NO RECOGNIZED LOSSES |
| 1117 | NO RECOGNIZED LOSSES |
| 1118 | NO RECOGNIZED LOSSES |
| 1119 | NO RECOGNIZED LOSSES |
| 1120 | NO RECOGNIZED LOSSES |
| 1121 | NO RECOGNIZED LOSSES |
| 1122 | NO RECOGNIZED LOSSES |
| 1123 | NO RECOGNIZED LOSSES |
| 1124 | PURCHASED OUTSIDE CLASS PERIOD |
| 1125 | PURCHASED OUTSIDE CLASS PERIOD |
| 1126 | PURCHASED OUTSIDE CLASS PERIOD |
| 1127 | NO RECOGNIZED LOSSES |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1131 | PURCHASED OUTSIDE CLASS PERIOD |
| 1132 | NO RECOGNIZED LOSSES |
| 1133 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | NO RECOGNIZED LOSSES |
| 1136 | NO RECOGNIZED LOSSES |
| 1137 | NO RECOGNIZED LOSSES |
| 1138 | PURCHASED OUTSIDE CLASS PERIOD |
| 1139 | NO RECOGNIZED LOSSES |
| 1140 | NO RECOGNIZED LOSSES |
| 1141 | NO RECOGNIZED LOSSES |
| 1142 | NO RECOGNIZED LOSSES |
| 1143 | PURCHASED OUTSIDE CLASS PERIOD |
| 1144 | NO RECOGNIZED LOSSES |
| 1145 | NO RECOGNIZED LOSSES |
| 1146 | NO RECOGNIZED LOSSES |
| 1147 | NO RECOGNIZED LOSSES |
| 1148 | PURCHASED OUTSIDE CLASS PERIOD |
| 1149 | NO RECOGNIZED LOSSES |
| 1150 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | NO RECOGNIZED LOSSES |
| 1153 | NO RECOGNIZED LOSSES |
| 1154 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1156 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1158 | PURCHASED OUTSIDE CLASS PERIOD |
| 1159 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1161 | PURCHASED OUTSIDE CLASS PERIOD |
| 1162 | PURCHASED OUTSIDE CLASS PERIOD |
| 1163 | NO RECOGNIZED LOSSES |
| 1164 | NO RECOGNIZED LOSSES |
| 1165 | NO RECOGNIZED LOSSES |
| 1166 | NO RECOGNIZED LOSSES |
| 1167 | NO RECOGNIZED LOSSES |
| 1168 | NO RECOGNIZED LOSSES |
| 1169 | NO RECOGNIZED LOSSES |
| 1170 | PURCHASED OUTSIDE CLASS PERIOD |
| 1171 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1173 | NO RECOGNIZED LOSSES |
| 1174 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1178 | NO RECOGNIZED LOSSES |
| 1179 | NO RECOGNIZED LOSSES |
| 1180 | NO RECOGNIZED LOSSES |
| 1181 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1182 | NO RECOGNIZED LOSSES |
| 1183 | NO RECOGNIZED LOSSES |
| 1184 | NO RECOGNIZED LOSSES |
| 1185 | NO RECOGNIZED LOSSES |
| 1186 | NO RECOGNIZED LOSSES |
| 1187 | NO RECOGNIZED LOSSES |
| 1188 | NO RECOGNIZED LOSSES |
| 1189 | NO RECOGNIZED LOSSES |
| 1190 | PURCHASED OUTSIDE CLASS PERIOD |
| 1191 | NO RECOGNIZED LOSSES |
| 1192 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | NO RECOGNIZED LOSSES |
| 1195 | NO RECOGNIZED LOSSES |
| 1196 | NO RECOGNIZED LOSSES |
| 1197 | NO RECOGNIZED LOSSES |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1200 | NO RECOGNIZED LOSSES |
| 1201 | NO RECOGNIZED LOSSES |
| 1202 | PURCHASED OUTSIDE CLASS PERIOD |
| 1203 | NO RECOGNIZED LOSSES |
| 1204 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1206 | NO RECOGNIZED LOSSES |
| 1207 | PURCHASED OUTSIDE CLASS PERIOD |
| 1208 | PURCHASED OUTSIDE CLASS PERIOD |
| 1209 | NO RECOGNIZED LOSSES |
| 1210 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1212 | NO RECOGNIZED LOSSES |
| 1213 | NO RECOGNIZED LOSSES |
| 1214 | PURCHASED OUTSIDE CLASS PERIOD |
| 1215 | PURCHASED OUTSIDE CLASS PERIOD |
| 1216 | PURCHASED OUTSIDE CLASS PERIOD |
| 1217 | NO RECOGNIZED LOSSES |
| 1218 | PURCHASED OUTSIDE CLASS PERIOD |
| 1219 | NO RECOGNIZED LOSSES |
| 1220 | NO RECOGNIZED LOSSES |
| 1221 | PURCHASED OUTSIDE CLASS PERIOD |
| 1222 | PURCHASED OUTSIDE CLASS PERIOD |
| 1223 | PURCHASED OUTSIDE CLASS PERIOD |
| 1224 | PURCHASED OUTSIDE CLASS PERIOD |
| 1225 | PURCHASED OUTSIDE CLASS PERIOD |
| 1226 | PURCHASED OUTSIDE CLASS PERIOD |
| 1227 | PURCHASED OUTSIDE CLASS PERIOD |
| 1228 | PURCHASED OUTSIDE CLASS PERIOD |
| 1229 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1230 | PURCHASED OUTSIDE CLASS PERIOD |
| 1231 | PURCHASED OUTSIDE CLASS PERIOD |
| 1232 | PURCHASED OUTSIDE CLASS PERIOD |
| 1233 | PURCHASED OUTSIDE CLASS PERIOD |
| 1234 | PURCHASED OUTSIDE CLASS PERIOD |
| 1235 | PURCHASED OUTSIDE CLASS PERIOD |
| 1236 | PURCHASED OUTSIDE CLASS PERIOD |
| 1237 | PURCHASED OUTSIDE CLASS PERIOD |
| 1238 | PURCHASED OUTSIDE CLASS PERIOD |
| 1239 | PURCHASED OUTSIDE CLASS PERIOD |
| 1240 | PURCHASED OUTSIDE CLASS PERIOD |
| 1241 | PURCHASED OUTSIDE CLASS PERIOD |
| 1242 | PURCHASED OUTSIDE CLASS PERIOD |
| 1243 | PURCHASED OUTSIDE CLASS PERIOD |
| 1244 | PURCHASED OUTSIDE CLASS PERIOD |
| 1245 | PURCHASED OUTSIDE CLASS PERIOD |
| 1246 | PURCHASED OUTSIDE CLASS PERIOD |
| 1247 | PURCHASED OUTSIDE CLASS PERIOD |
| 1248 | NO RECOGNIZED LOSSES |
| 1249 | PURCHASED OUTSIDE CLASS PERIOD |
| 1250 | NO RECOGNIZED LOSSES |
| 1251 | PURCHASED OUTSIDE CLASS PERIOD |
| 1252 | PURCHASED OUTSIDE CLASS PERIOD |
| 1253 | NO RECOGNIZED LOSSES |
| 1254 | PURCHASED OUTSIDE CLASS PERIOD |
| 1255 | NO RECOGNIZED LOSSES |
| 1256 | PURCHASED OUTSIDE CLASS PERIOD |
| 1257 | NO RECOGNIZED LOSSES |
| 1258 | PURCHASED OUTSIDE CLASS PERIOD |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1261 | PURCHASED OUTSIDE CLASS PERIOD |
| 1262 | NO RECOGNIZED LOSSES |
| 1263 | NO RECOGNIZED LOSSES |
| 1264 | NO RECOGNIZED LOSSES |
| 1265 | PURCHASED OUTSIDE CLASS PERIOD |
| 1266 | NO RECOGNIZED LOSSES |
| 1267 | NO RECOGNIZED LOSSES |
| 1268 | NO RECOGNIZED LOSSES |
| 1269 | NO RECOGNIZED LOSSES |
| 1270 | NO RECOGNIZED LOSSES |
| 1271 | PURCHASED OUTSIDE CLASS PERIOD |
| 1272 | NO RECOGNIZED LOSSES |
| 1273 | NO RECOGNIZED LOSSES |
| 1274 | NO RECOGNIZED LOSSES |
| 1275 | NO RECOGNIZED LOSSES |
| 1276 | NO RECOGNIZED LOSSES |
| 1277 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

**Claim #**                **Rejection Reason**

1278  NO RECOGNIZED LOSSES
1279  NO RECOGNIZED LOSSES
1280  NO RECOGNIZED LOSSES
1281  NO RECOGNIZED LOSSES
1282  PURCHASED OUTSIDE CLASS PERIOD
1283  PURCHASED OUTSIDE CLASS PERIOD
1284  NO RECOGNIZED LOSSES
1285  NO RECOGNIZED LOSSES
1286  PURCHASED OUTSIDE CLASS PERIOD
1287  NO RECOGNIZED LOSSES
1288  NO RECOGNIZED LOSSES
1289  NO RECOGNIZED LOSSES
1290  NO RECOGNIZED LOSSES
1291  NO RECOGNIZED LOSSES
1292  NO RECOGNIZED LOSSES
1293  PURCHASED OUTSIDE CLASS PERIOD
1294  NO RECOGNIZED LOSSES
1295  NO RECOGNIZED LOSSES
1296  PURCHASED OUTSIDE CLASS PERIOD
1297  NO RECOGNIZED LOSSES
1298  NO RECOGNIZED LOSSES
1299  NO RECOGNIZED LOSSES
1300  NO RECOGNIZED LOSSES
1301  PURCHASED OUTSIDE CLASS PERIOD
1302  NO RECOGNIZED LOSSES
1303  PURCHASED OUTSIDE CLASS PERIOD
1304  NO RECOGNIZED LOSSES
1305  NO RECOGNIZED LOSSES
1306  PURCHASED OUTSIDE CLASS PERIOD
1307  PURCHASED OUTSIDE CLASS PERIOD
1308  PURCHASED OUTSIDE CLASS PERIOD
1309  NO RECOGNIZED LOSSES
1310  PURCHASED OUTSIDE CLASS PERIOD
1311  NO RECOGNIZED LOSSES
1312  PURCHASED OUTSIDE CLASS PERIOD
1313  PURCHASED OUTSIDE CLASS PERIOD
1314  PURCHASED OUTSIDE CLASS PERIOD
1315  NO RECOGNIZED LOSSES
1316  PURCHASED OUTSIDE CLASS PERIOD
1317  NO RECOGNIZED LOSSES
1318  NO RECOGNIZED LOSSES
1319  NO RECOGNIZED LOSSES
1320  NO RECOGNIZED LOSSES
1321  NO RECOGNIZED LOSSES
1322  PURCHASED OUTSIDE CLASS PERIOD
1323  NO RECOGNIZED LOSSES
1324  PURCHASED OUTSIDE CLASS PERIOD
1326  PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1327 | PURCHASED OUTSIDE CLASS PERIOD |
| 1328 | NO RECOGNIZED LOSSES |
| 1329 | NO RECOGNIZED LOSSES |
| 1330 | NO RECOGNIZED LOSSES |
| 1331 | PURCHASED OUTSIDE CLASS PERIOD |
| 1332 | PURCHASED OUTSIDE CLASS PERIOD |
| 1333 | NO RECOGNIZED LOSSES |
| 1334 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1336 | NO RECOGNIZED LOSSES |
| 1337 | PURCHASED OUTSIDE CLASS PERIOD |
| 1338 | PURCHASED OUTSIDE CLASS PERIOD |
| 1339 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1341 | NO RECOGNIZED LOSSES |
| 1342 | NO RECOGNIZED LOSSES |
| 1343 | NO RECOGNIZED LOSSES |
| 1344 | NO RECOGNIZED LOSSES |
| 1345 | NO RECOGNIZED LOSSES |
| 1346 | NO RECOGNIZED LOSSES |
| 1347 | NO RECOGNIZED LOSSES |
| 1348 | NO RECOGNIZED LOSSES |
| 1349 | PURCHASED OUTSIDE CLASS PERIOD |
| 1350 | NO RECOGNIZED LOSSES |
| 1351 | NO RECOGNIZED LOSSES |
| 1352 | NO RECOGNIZED LOSSES |
| 1353 | NO RECOGNIZED LOSSES |
| 1354 | NO RECOGNIZED LOSSES |
| 1355 | NO RECOGNIZED LOSSES |
| 1356 | NO RECOGNIZED LOSSES |
| 1357 | NO RECOGNIZED LOSSES |
| 1358 | NO RECOGNIZED LOSSES |
| 1359 | NO RECOGNIZED LOSSES |
| 1360 | PURCHASED OUTSIDE CLASS PERIOD |
| 1361 | NO RECOGNIZED LOSSES |
| 1362 | NO RECOGNIZED LOSSES |
| 1366 | NO RECOGNIZED LOSSES |
| 1367 | NO RECOGNIZED LOSSES |
| 1368 | NO RECOGNIZED LOSSES |
| 1369 | NO RECOGNIZED LOSSES |
| 1370 | NO RECOGNIZED LOSSES |
| 1371 | NO RECOGNIZED LOSSES |
| 1372 | NO RECOGNIZED LOSSES |
| 1373 | NO RECOGNIZED LOSSES |
| 1374 | NO RECOGNIZED LOSSES |
| 1375 | NO RECOGNIZED LOSSES |
| 1376 | NO RECOGNIZED LOSSES |
| 1377 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1378 | NO RECOGNIZED LOSSES |
| 1379 | NO RECOGNIZED LOSSES |
| 1380 | NO RECOGNIZED LOSSES |
| 1381 | NO RECOGNIZED LOSSES |
| 1382 | SHARES NOT PURCHASED |
| 1385 | NO RECOGNIZED LOSSES |
| 1386 | NO RECOGNIZED LOSSES |
| 1387 | NO RECOGNIZED LOSSES |
| 1388 | NO RECOGNIZED LOSSES |
| 1389 | NO RECOGNIZED LOSSES |
| 1390 | NO RECOGNIZED LOSSES |
| 1391 | NO RECOGNIZED LOSSES |
| 1392 | SHARES NOT PURCHASED |
| 1396 | NO RECOGNIZED LOSSES |
| 1397 | NO RECOGNIZED LOSSES |
| 1400 | SHARES SOLD SHORT |
| 1406 | NO RECOGNIZED LOSSES |
| 1407 | NO RECOGNIZED LOSSES |
| 1410 | NO RECOGNIZED LOSSES |
| 1411 | PURCHASED OUTSIDE CLASS PERIOD |
| 1413 | NO RECOGNIZED LOSSES |
| 1414 | NO RECOGNIZED LOSSES |
| 1415 | SHARES SOLD SHORT |
| 1416 | NO RECOGNIZED LOSSES |
| 1418 | PURCHASED OUTSIDE CLASS PERIOD |
| 1419 | NO RECOGNIZED LOSSES |
| 1420 | NO RECOGNIZED LOSSES |
| 1421 | PURCHASED OUTSIDE CLASS PERIOD |
| 1422 | PURCHASED OUTSIDE CLASS PERIOD |
| 1423 | NO RECOGNIZED LOSSES |
| 1424 | NO RECOGNIZED LOSSES |
| 1425 | PURCHASED OUTSIDE CLASS PERIOD |
| 1426 | NO RECOGNIZED LOSSES |
| 1427 | NO RECOGNIZED LOSSES |
| 1428 | PURCHASED OUTSIDE CLASS PERIOD |
| 1429 | PURCHASED OUTSIDE CLASS PERIOD |
| 1430 | PURCHASED OUTSIDE CLASS PERIOD |
| 1431 | PURCHASED OUTSIDE CLASS PERIOD |
| 1432 | NO RECOGNIZED LOSSES |
| 1433 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1435 | PURCHASED OUTSIDE CLASS PERIOD |
| 1436 | PURCHASED OUTSIDE CLASS PERIOD |
| 1437 | NO RECOGNIZED LOSSES |
| 1438 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1441 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1442 | NO RECOGNIZED LOSSES |
| 1443 | NO RECOGNIZED LOSSES |
| 1444 | PURCHASED OUTSIDE CLASS PERIOD |
| 1445 | NO RECOGNIZED LOSSES |
| 1446 | PURCHASED OUTSIDE CLASS PERIOD |
| 1447 | NO RECOGNIZED LOSSES |
| 1448 | NO RECOGNIZED LOSSES |
| 1458 | SHARES SOLD SHORT |
| 1459 | SHARES SOLD SHORT |
| 1460 | NO RECOGNIZED LOSSES |
| 1461 | NO RECOGNIZED LOSSES |
| 1463 | SHARES SOLD SHORT |
| 1464 | PURCHASED OUTSIDE CLASS PERIOD |
| 1465 | NO RECOGNIZED LOSSES |
| 1466 | NO RECOGNIZED LOSSES |
| 1467 | NO RECOGNIZED LOSSES |
| 1468 | NO RECOGNIZED LOSSES |
| 1469 | SHARES SOLD SHORT |
| 1470 | SHARES SOLD SHORT |
| 1471 | NO RECOGNIZED LOSSES |
| 1472 | PURCHASED OUTSIDE CLASS PERIOD |
| 1473 | PURCHASED OUTSIDE CLASS PERIOD |
| 1474 | PURCHASED OUTSIDE CLASS PERIOD |
| 1475 | NO RECOGNIZED LOSSES |
| 1476 | NO RECOGNIZED LOSSES |
| 1477 | NO RECOGNIZED LOSSES |
| 1478 | NO RECOGNIZED LOSSES |
| 1479 | PURCHASED OUTSIDE CLASS PERIOD |
| 1480 | NO RECOGNIZED LOSSES |
| 1481 | NO RECOGNIZED LOSSES |
| 1482 | NO RECOGNIZED LOSSES |
| 1483 | NO RECOGNIZED LOSSES |
| 1484 | NO RECOGNIZED LOSSES |
| 1485 | PURCHASED OUTSIDE CLASS PERIOD |
| 1486 | PURCHASED OUTSIDE CLASS PERIOD |
| 1487 | NO RECOGNIZED LOSSES |
| 1488 | NO RECOGNIZED LOSSES |
| 1489 | NO RECOGNIZED LOSSES |
| 1490 | NO RECOGNIZED LOSSES |
| 1491 | NO RECOGNIZED LOSSES |
| 1492 | NO RECOGNIZED LOSSES |
| 1493 | PURCHASED OUTSIDE CLASS PERIOD |
| 1494 | NO RECOGNIZED LOSSES |
| 1495 | NO RECOGNIZED LOSSES |
| 1496 | NO RECOGNIZED LOSSES |
| 1497 | NO RECOGNIZED LOSSES |
| 1498 | NO RECOGNIZED LOSSES |
| 1499 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1500 | NO RECOGNIZED LOSSES |
| 1501 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1503 | NO RECOGNIZED LOSSES |
| 1504 | NO RECOGNIZED LOSSES |
| 1505 | PURCHASED OUTSIDE CLASS PERIOD |
| 1506 | NO RECOGNIZED LOSSES |
| 1507 | NO RECOGNIZED LOSSES |
| 1508 | PURCHASED OUTSIDE CLASS PERIOD |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1513 | NO RECOGNIZED LOSSES |
| 1514 | PURCHASED OUTSIDE CLASS PERIOD |
| 1515 | NO RECOGNIZED LOSSES |
| 1516 | SHARES SOLD SHORT |
| 1517 | NO RECOGNIZED LOSSES |
| 1518 | NO RECOGNIZED LOSSES |
| 1519 | NO RECOGNIZED LOSSES |
| 1520 | NO RECOGNIZED LOSSES |
| 1521 | NO RECOGNIZED LOSSES |
| 1522 | NO RECOGNIZED LOSSES |
| 1523 | PURCHASED OUTSIDE CLASS PERIOD |
| 1524 | NO RECOGNIZED LOSSES |
| 1525 | NO RECOGNIZED LOSSES |
| 1526 | PURCHASED OUTSIDE CLASS PERIOD |
| 1527 | SHARES SOLD SHORT |
| 1528 | NO RECOGNIZED LOSSES |
| 1529 | NO RECOGNIZED LOSSES |
| 1530 | NO RECOGNIZED LOSSES |
| 1531 | NO RECOGNIZED LOSSES |
| 1532 | NO RECOGNIZED LOSSES |
| 1533 | NO RECOGNIZED LOSSES |
| 1534 | NO RECOGNIZED LOSSES |
| 1535 | NO RECOGNIZED LOSSES |
| 1536 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1538 | NO RECOGNIZED LOSSES |
| 1539 | NO RECOGNIZED LOSSES |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1542 | NO RECOGNIZED LOSSES |
| 1543 | NO RECOGNIZED LOSSES |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1546 | NO RECOGNIZED LOSSES |
| 1547 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

1548 NO RECOGNIZED LOSSES
1549 NO RECOGNIZED LOSSES
1550 PURCHASED OUTSIDE CLASS PERIOD
1551 NO RECOGNIZED LOSSES
1552 NO RECOGNIZED LOSSES
1553 NO RECOGNIZED LOSSES
1554 NO RECOGNIZED LOSSES
1555 NO RECOGNIZED LOSSES
1556 NO RECOGNIZED LOSSES
1557 NO RECOGNIZED LOSSES
1559 NO RECOGNIZED LOSSES
1560 NO RECOGNIZED LOSSES
1561 NO RECOGNIZED LOSSES
1562 NO RECOGNIZED LOSSES
1563 NO RECOGNIZED LOSSES
1564 NO RECOGNIZED LOSSES
1566 NO RECOGNIZED LOSSES
1567 NO RECOGNIZED LOSSES
1568 PURCHASED OUTSIDE CLASS PERIOD
1569 PURCHASED OUTSIDE CLASS PERIOD
1570 PURCHASED OUTSIDE CLASS PERIOD
1571 PURCHASED OUTSIDE CLASS PERIOD
1572 NO RECOGNIZED LOSSES
1573 PURCHASED OUTSIDE CLASS PERIOD
1575 NO RECOGNIZED LOSSES
1576 NO RECOGNIZED LOSSES
1579 PURCHASED OUTSIDE CLASS PERIOD
1580 NO RECOGNIZED LOSSES
1581 NO RECOGNIZED LOSSES
1582 PURCHASED OUTSIDE CLASS PERIOD
1583 NO RECOGNIZED LOSSES
1586 NO RECOGNIZED LOSSES
1589 NO RECOGNIZED LOSSES
1590 PURCHASED OUTSIDE CLASS PERIOD
1591 SHARES NOT PURCHASED
1592 PURCHASED OUTSIDE CLASS PERIOD
1599 SHARES NOT PURCHASED
1644 SHARES NOT PURCHASED
1646 NO RECOGNIZED LOSSES
1647 SHARES SOLD SHORT
1649 NO RECOGNIZED LOSSES
1650 NO RECOGNIZED LOSSES
1651 NO RECOGNIZED LOSSES
1652 SHARES SOLD SHORT
1653 NO RECOGNIZED LOSSES
1654 PURCHASED OUTSIDE CLASS PERIOD
1655 PURCHASED OUTSIDE CLASS PERIOD
1656 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1657 | NO RECOGNIZED LOSSES |
| 1658 | PURCHASED OUTSIDE CLASS PERIOD |
| 1659 | NO RECOGNIZED LOSSES |
| 1660 | NO RECOGNIZED LOSSES |
| 1662 | NO RECOGNIZED LOSSES |
| 1663 | NO RECOGNIZED LOSSES |
| 1664 | NO RECOGNIZED LOSSES |
| 1665 | NO RECOGNIZED LOSSES |
| 1666 | NO RECOGNIZED LOSSES |
| 1667 | NO RECOGNIZED LOSSES |
| 1669 | NO RECOGNIZED LOSSES |
| 1677 | NO RECOGNIZED LOSSES |
| 1679 | SHARES NOT PURCHASED |
| 1681 | PURCHASED OUTSIDE CLASS PERIOD |
| 1682 | PURCHASED OUTSIDE CLASS PERIOD |
| 1683 | PURCHASED OUTSIDE CLASS PERIOD |
| 1684 | NO RECOGNIZED LOSSES |
| 1685 | PURCHASED OUTSIDE CLASS PERIOD |
| 1686 | SHARES NOT PURCHASED |
| 1687 | PURCHASED OUTSIDE CLASS PERIOD |
| 1689 | SHARES NOT PURCHASED |
| 1690 | NO RECOGNIZED LOSSES |
| 1692 | NO RECOGNIZED LOSSES |
| 1693 | NO RECOGNIZED LOSSES |
| 1695 | NO RECOGNIZED LOSSES |
| 1696 | PURCHASED OUTSIDE CLASS PERIOD |
| 1697 | PURCHASED OUTSIDE CLASS PERIOD |
| 1698 | SHARES NOT PURCHASED |
| 1709 | NO RECOGNIZED LOSSES |
| 1710 | NO RECOGNIZED LOSSES |
| 1711 | NO RECOGNIZED LOSSES |
| 1712 | NO RECOGNIZED LOSSES |
| 1713 | NO RECOGNIZED LOSSES |
| 1714 | NO RECOGNIZED LOSSES |
| 1715 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES |
| 1717 | NO RECOGNIZED LOSSES |
| 1718 | NO RECOGNIZED LOSSES |
| 1719 | NO RECOGNIZED LOSSES |
| 1720 | NO RECOGNIZED LOSSES |
| 1721 | NO RECOGNIZED LOSSES |
| 1722 | NO RECOGNIZED LOSSES |
| 1723 | NO RECOGNIZED LOSSES |
| 1724 | NO RECOGNIZED LOSSES |
| 1725 | NO RECOGNIZED LOSSES |
| 1726 | NO RECOGNIZED LOSSES |
| 1727 | PURCHASED OUTSIDE CLASS PERIOD |
| 1728 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1729 | NO RECOGNIZED LOSSES |
| 1730 | NO RECOGNIZED LOSSES |
| 1731 | NO RECOGNIZED LOSSES |
| 1732 | NO RECOGNIZED LOSSES |
| 1733 | NO RECOGNIZED LOSSES |
| 1734 | NO RECOGNIZED LOSSES |
| 1735 | NO RECOGNIZED LOSSES |
| 1736 | NO RECOGNIZED LOSSES |
| 1737 | NO RECOGNIZED LOSSES |
| 1738 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1740 | NO RECOGNIZED LOSSES |
| 1741 | NO RECOGNIZED LOSSES |
| 1742 | NO RECOGNIZED LOSSES |
| 1743 | NO RECOGNIZED LOSSES |
| 1745 | PURCHASED OUTSIDE CLASS PERIOD |
| 1747 | NO RECOGNIZED LOSSES |
| 1751 | NO RECOGNIZED LOSSES |
| 1753 | NO RECOGNIZED LOSSES |
| 1754 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1761 | DUPLICATE CLAIM FILED |
| 1763 | NO RECOGNIZED LOSSES |
| 1764 | NO RECOGNIZED LOSSES |
| 1767 | NO RECOGNIZED LOSSES |
| 1768 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1770 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1773 | NO RECOGNIZED LOSSES |
| 1777 | NO RECOGNIZED LOSSES |
| 1778 | NO RECOGNIZED LOSSES |
| 1781 | PURCHASED OUTSIDE CLASS PERIOD |
| 1783 | NO RECOGNIZED LOSSES |
| 1786 | PURCHASED OUTSIDE CLASS PERIOD |
| 1787 | PURCHASED OUTSIDE CLASS PERIOD |
| 1788 | SHARES NOT PURCHASED |
| 1789 | PURCHASED OUTSIDE CLASS PERIOD |
| 1791 | PURCHASED OUTSIDE CLASS PERIOD |
| 1792 | SHARES NOT PURCHASED |
| 1793 | NO RECOGNIZED LOSSES |
| 1794 | SHARES NOT PURCHASED |
| 1795 | NO RECOGNIZED LOSSES |
| 1796 | SHARES NOT PURCHASED |
| 1797 | PURCHASED OUTSIDE CLASS PERIOD |
| 1798 | PURCHASED OUTSIDE CLASS PERIOD |
| 1799 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1800 | NO RECOGNIZED LOSSES |
| 1801 | NO RECOGNIZED LOSSES |
| 1803 | NO RECOGNIZED LOSSES |
| 1807 | NO RECOGNIZED LOSSES |
| 1808 | PURCHASED OUTSIDE CLASS PERIOD |
| 1809 | NO RECOGNIZED LOSSES |
| 1810 | PURCHASED OUTSIDE CLASS PERIOD |
| 1811 | SHARES NOT PURCHASED |
| 1813 | PURCHASED OUTSIDE CLASS PERIOD |
| 1814 | PURCHASED OUTSIDE CLASS PERIOD |
| 1815 | PURCHASED OUTSIDE CLASS PERIOD |
| 1816 | NO RECOGNIZED LOSSES |
| 1817 | PURCHASED OUTSIDE CLASS PERIOD |
| 1818 | NO RECOGNIZED LOSSES |
| 1819 | NO RECOGNIZED LOSSES |
| 1820 | NO RECOGNIZED LOSSES |
| 1821 | NO RECOGNIZED LOSSES |
| 1824 | NO RECOGNIZED LOSSES |
| 1825 | NO RECOGNIZED LOSSES |
| 1826 | NO RECOGNIZED LOSSES |
| 1827 | NO RECOGNIZED LOSSES |
| 1830 | NO RECOGNIZED LOSSES |
| 1831 | NO RECOGNIZED LOSSES |
| 1832 | NO RECOGNIZED LOSSES |
| 1833 | NO RECOGNIZED LOSSES |
| 1834 | NO RECOGNIZED LOSSES |
| 1835 | NO RECOGNIZED LOSSES |
| 1836 | NO RECOGNIZED LOSSES |
| 1837 | NO RECOGNIZED LOSSES |
| 1838 | NO RECOGNIZED LOSSES |
| 1839 | NO RECOGNIZED LOSSES |
| 1840 | NO RECOGNIZED LOSSES |
| 1841 | NO RECOGNIZED LOSSES |
| 1842 | NO RECOGNIZED LOSSES |
| 1843 | NO RECOGNIZED LOSSES |
| 1844 | NO RECOGNIZED LOSSES |
| 1845 | NO RECOGNIZED LOSSES |
| 1846 | NO RECOGNIZED LOSSES |
| 1847 | NO RECOGNIZED LOSSES |
| 1848 | NO RECOGNIZED LOSSES |
| 1849 | NO RECOGNIZED LOSSES |
| 1855 | NO RECOGNIZED LOSSES |
| 1856 | DUPLICATE CLAIM FILED |
| 1858 | DUPLICATE CLAIM FILED |
| 1860 | PURCHASED OUTSIDE CLASS PERIOD |
| 1861 | NO RECOGNIZED LOSSES |
| 1862 | DUPLICATE CLAIM FILED |
| 1863 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1867 | NO RECOGNIZED LOSSES |
| 1869 | DUPLICATE CLAIM FILED |
| 1871 | DUPLICATE CLAIM FILED |
| 1872 | NO RECOGNIZED LOSSES |
| 1873 | NO RECOGNIZED LOSSES |
| 1874 | NO RECOGNIZED LOSSES |
| 1875 | NO RECOGNIZED LOSSES |
| 1876 | PURCHASED OUTSIDE CLASS PERIOD |
| 1878 | NO RECOGNIZED LOSSES |
| 1879 | NO RECOGNIZED LOSSES |
| 1881 | NO RECOGNIZED LOSSES |
| 1882 | PURCHASED OUTSIDE CLASS PERIOD |
| 1887 | NO RECOGNIZED LOSSES |
| 1888 | NO RECOGNIZED LOSSES |
| 1892 | NO RECOGNIZED LOSSES |
| 1896 | NO RECOGNIZED LOSSES |
| 1897 | NO RECOGNIZED LOSSES |
| 1898 | PURCHASED OUTSIDE CLASS PERIOD |
| 1900 | NO RECOGNIZED LOSSES |
| 1902 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1904 | NO RECOGNIZED LOSSES |
| 1909 | NO RECOGNIZED LOSSES |
| 1912 | NO RECOGNIZED LOSSES |
| 1917 | NO RECOGNIZED LOSSES |
| 1918 | NO RECOGNIZED LOSSES |
| 1919 | NO RECOGNIZED LOSSES |
| 1920 | NO RECOGNIZED LOSSES |
| 1921 | DUPLICATE CLAIM FILED |
| 1922 | DUPLICATE CLAIM FILED |
| 1923 | NO RECOGNIZED LOSSES |
| 1924 | NO RECOGNIZED LOSSES |
| 1926 | PURCHASED OUTSIDE CLASS PERIOD |
| 1929 | WRONG STOCK |
| 1939 | NO RECOGNIZED LOSSES |
| 1947 | NO RECOGNIZED LOSSES |
| 1950 | PURCHASED OUTSIDE CLASS PERIOD |
| 1954 | WRONG STOCK |
| 1955 | WRONG STOCK |
| 1959 | WRONG STOCK |
| 1961 | NO RECOGNIZED LOSSES |
| 1966 | NO RECOGNIZED LOSSES |
| 1990 | WRONG STOCK |
| 1991 | WRONG STOCK |
| 1992 | PURCHASED OUTSIDE CLASS PERIOD |
| 1999 | DUPLICATE CLAIM FILED |
| 2002 | DUPLICATE CLAIM FILED |
| 2006 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2012 | NO RECOGNIZED LOSSES |
| 2015 | DUPLICATE CLAIM FILED |
| 2018 | WRONG STOCK |
| 2024 | NO RECOGNIZED LOSSES |
| 2027 | NO RECOGNIZED LOSSES |
| 2028 | NO RECOGNIZED LOSSES |
| 2029 | NO RECOGNIZED LOSSES |
| 2035 | NO RECOGNIZED LOSSES |
| 2036 | NO RECOGNIZED LOSSES |
| 2049 | NO RECOGNIZED LOSSES |
| 2050 | NO RECOGNIZED LOSSES |
| 2075 | NO RECOGNIZED LOSSES |
| 2094 | NO RECOGNIZED LOSSES |
| 2097 | DUPLICATE CLAIM FILED |
| 2101 | PURCHASED OUTSIDE CLASS PERIOD |
| 2102 | WRONG STOCK |
| 2106 | DUPLICATE CLAIM FILED |
| 2109 | NO RECOGNIZED LOSSES |
| 2110 | NO RECOGNIZED LOSSES |
| 2115 | WRONG STOCK |
| 2127 | PURCHASED OUTSIDE CLASS PERIOD |
| 2128 | NO RECOGNIZED LOSSES |
| 2129 | SHARES SOLD SHORT |
| 2130 | NO RECOGNIZED LOSSES |
| 2133 | PURCHASED OUTSIDE CLASS PERIOD |
| 2134 | PURCHASED OUTSIDE CLASS PERIOD |
| 2135 | PURCHASED OUTSIDE CLASS PERIOD |
| 2137 | NO RECOGNIZED LOSSES |
| 2141 | NO RECOGNIZED LOSSES |
| 2143 | SHARES SOLD SHORT |
| 2144 | NO RECOGNIZED LOSSES |
| 2147 | NO RECOGNIZED LOSSES |
| 2148 | SHARES NOT PURCHASED |
| 2154 | PURCHASED OUTSIDE CLASS PERIOD |
| 2156 | PURCHASED OUTSIDE CLASS PERIOD |
| 2157 | SHARES NOT PURCHASED |
| 2160 | PURCHASED OUTSIDE CLASS PERIOD |
| 2163 | NO RECOGNIZED LOSSES |
| 2172 | NO RECOGNIZED LOSSES |
| 2178 | NO RECOGNIZED LOSSES |
| 2179 | PURCHASED OUTSIDE CLASS PERIOD |
| 2180 | NO RECOGNIZED LOSSES |
| 2181 | NO RECOGNIZED LOSSES |
| 2183 | NO RECOGNIZED LOSSES |
| 2185 | NO RECOGNIZED LOSSES |
| 2186 | PURCHASED OUTSIDE CLASS PERIOD |
| 2190 | NO RECOGNIZED LOSSES |
| 2194 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2196 | PURCHASED OUTSIDE CLASS PERIOD |
| 2197 | NO RECOGNIZED LOSSES |
| 2199 | SHARES NOT PURCHASED |
| 2200 | PURCHASED OUTSIDE CLASS PERIOD |
| 2201 | PURCHASED OUTSIDE CLASS PERIOD |
| 2209 | NO RECOGNIZED LOSSES |
| 2210 | NO RECOGNIZED LOSSES |
| 2211 | PURCHASED OUTSIDE CLASS PERIOD |
| 2212 | NO RECOGNIZED LOSSES |
| 2213 | NO RECOGNIZED LOSSES |
| 2215 | NO RECOGNIZED LOSSES |
| 2217 | PURCHASED OUTSIDE CLASS PERIOD |
| 2223 | PURCHASED OUTSIDE CLASS PERIOD |
| 2229 | NO RECOGNIZED LOSSES |
| 2234 | NO RECOGNIZED LOSSES |
| 2235 | PURCHASED OUTSIDE CLASS PERIOD |
| 2237 | PURCHASED OUTSIDE CLASS PERIOD |
| 2239 | NO RECOGNIZED LOSSES |
| 2240 | NO RECOGNIZED LOSSES |
| 2242 | NO RECOGNIZED LOSSES |
| 2243 | NO RECOGNIZED LOSSES |
| 2245 | NO RECOGNIZED LOSSES |
| 2246 | NO RECOGNIZED LOSSES |
| 2247 | NO RECOGNIZED LOSSES |
| 2248 | PURCHASED OUTSIDE CLASS PERIOD |
| 2251 | PURCHASED OUTSIDE CLASS PERIOD |
| 2261 | NO RECOGNIZED LOSSES |
| 2263 | SHARES NOT PURCHASED |
| 2271 | NO RECOGNIZED LOSSES |
| 2272 | NO RECOGNIZED LOSSES |
| 2273 | NO RECOGNIZED LOSSES |
| 2274 | NO RECOGNIZED LOSSES |
| 2275 | NO RECOGNIZED LOSSES |
| 2276 | NO RECOGNIZED LOSSES |
| 2277 | NO RECOGNIZED LOSSES |
| 2278 | NO RECOGNIZED LOSSES |
| 2281 | PURCHASED OUTSIDE CLASS PERIOD |
| 2282 | NO RECOGNIZED LOSSES |
| 2283 | NO RECOGNIZED LOSSES |
| 2284 | NO RECOGNIZED LOSSES |
| 2285 | NO RECOGNIZED LOSSES |
| 2286 | NO RECOGNIZED LOSSES |
| 2287 | NO RECOGNIZED LOSSES |
| 2288 | NO RECOGNIZED LOSSES |
| 2289 | NO RECOGNIZED LOSSES |
| 2290 | NO RECOGNIZED LOSSES |
| 2291 | NO RECOGNIZED LOSSES |
| 2292 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**Claim #**          **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 2293 | NO RECOGNIZED LOSSES |
| 2298 | NO RECOGNIZED LOSSES |
| 2313 | NO RECOGNIZED LOSSES |
| 2315 | NO RECOGNIZED LOSSES |
| 2317 | SHARES NOT PURCHASED |
| 2318 | SHARES NOT PURCHASED |
| 2319 | NO RECOGNIZED LOSSES |
| 2320 | NO RECOGNIZED LOSSES |
| 2321 | NO RECOGNIZED LOSSES |
| 2322 | NO RECOGNIZED LOSSES |
| 2367 | SHARES NOT PURCHASED |
| 2370 | NO RECOGNIZED LOSSES |
| 2372 | NO RECOGNIZED LOSSES |
| 2378 | SHARES NOT PURCHASED |
| 2379 | NO RECOGNIZED LOSSES |
| 2382 | NO RECOGNIZED LOSSES |
| 2386 | NO RECOGNIZED LOSSES |
| 2387 | SHARES NOT PURCHASED |
| 2389 | PURCHASED OUTSIDE CLASS PERIOD |
| 2390 | PURCHASED OUTSIDE CLASS PERIOD |
| 2393 | SHARES SOLD SHORT |
| 2394 | SHARES NOT PURCHASED |
| 2396 | NO RECOGNIZED LOSSES |
| 2398 | NO RECOGNIZED LOSSES |
| 2401 | NO RECOGNIZED LOSSES |
| 2402 | NO RECOGNIZED LOSSES |
| 2410 | PURCHASED OUTSIDE CLASS PERIOD |
| 2412 | NO RECOGNIZED LOSSES |
| 2414 | NO RECOGNIZED LOSSES |
| 2415 | NO RECOGNIZED LOSSES |
| 2417 | NO RECOGNIZED LOSSES |
| 2418 | SHARES NOT PURCHASED |
| 2419 | SHARES NOT PURCHASED |
| 2420 | NO RECOGNIZED LOSSES |
| 2423 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2436 | PURCHASED OUTSIDE CLASS PERIOD |
| 2438 | NO RECOGNIZED LOSSES |
| 2439 | NO RECOGNIZED LOSSES |
| 2442 | NO RECOGNIZED LOSSES |
| 2443 | NO RECOGNIZED LOSSES |
| 2445 | NO RECOGNIZED LOSSES |
| 2446 | NO RECOGNIZED LOSSES |
| 2449 | NO RECOGNIZED LOSSES |
| 2450 | NO RECOGNIZED LOSSES |
| 2451 | NO RECOGNIZED LOSSES |
| 2452 | NO RECOGNIZED LOSSES |
| 2458 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2459 | NO RECOGNIZED LOSSES |
| 2465 | NO RECOGNIZED LOSSES |
| 2468 | NO RECOGNIZED LOSSES |
| 2469 | NO RECOGNIZED LOSSES |
| 2474 | NO RECOGNIZED LOSSES |
| 2475 | NO RECOGNIZED LOSSES |
| 2476 | NO RECOGNIZED LOSSES |
| 2477 | NO RECOGNIZED LOSSES |
| 2484 | NO RECOGNIZED LOSSES |
| 2488 | NO RECOGNIZED LOSSES |
| 2497 | NO RECOGNIZED LOSSES |
| 2500 | NO RECOGNIZED LOSSES |
| 2501 | NO RECOGNIZED LOSSES |
| 2506 | NO RECOGNIZED LOSSES |
| 2511 | NO RECOGNIZED LOSSES |
| 2512 | NO RECOGNIZED LOSSES |
| 2515 | NO RECOGNIZED LOSSES |
| 2516 | NO RECOGNIZED LOSSES |
| 2518 | NO RECOGNIZED LOSSES |
| 2520 | NO RECOGNIZED LOSSES |
| 2521 | NO RECOGNIZED LOSSES |
| 2522 | NO RECOGNIZED LOSSES |
| 2523 | NO RECOGNIZED LOSSES |
| 2524 | NO RECOGNIZED LOSSES |
| 2525 | NO RECOGNIZED LOSSES |
| 2529 | NO RECOGNIZED LOSSES |
| 2531 | NO RECOGNIZED LOSSES |
| 2532 | NO RECOGNIZED LOSSES |
| 2535 | NO RECOGNIZED LOSSES |
| 2536 | NO RECOGNIZED LOSSES |
| 2539 | NO RECOGNIZED LOSSES |
| 2540 | NO RECOGNIZED LOSSES |
| 2542 | NO RECOGNIZED LOSSES |
| 2543 | NO RECOGNIZED LOSSES |
| 2544 | NO RECOGNIZED LOSSES |
| 2550 | NO RECOGNIZED LOSSES |
| 2551 | NO RECOGNIZED LOSSES |
| 2553 | NO RECOGNIZED LOSSES |
| 2555 | NO RECOGNIZED LOSSES |
| 2560 | NO RECOGNIZED LOSSES |
| 2561 | NO RECOGNIZED LOSSES |
| 2562 | NO RECOGNIZED LOSSES |
| 2567 | NO RECOGNIZED LOSSES |
| 2570 | NO RECOGNIZED LOSSES |
| 2572 | NO RECOGNIZED LOSSES |
| 2573 | NO RECOGNIZED LOSSES |
| 2578 | NO RECOGNIZED LOSSES |
| 2582 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

2584 NO RECOGNIZED LOSSES
2586 NO RECOGNIZED LOSSES
2591 NO RECOGNIZED LOSSES
2592 NO RECOGNIZED LOSSES
2595 NO RECOGNIZED LOSSES
2597 NO RECOGNIZED LOSSES
2598 NO RECOGNIZED LOSSES
2599 NO RECOGNIZED LOSSES
2600 NO RECOGNIZED LOSSES
2601 NO RECOGNIZED LOSSES
2602 NO RECOGNIZED LOSSES
2603 NO RECOGNIZED LOSSES
2604 NO RECOGNIZED LOSSES
2605 PURCHASED OUTSIDE CLASS PERIOD
2606 PURCHASED OUTSIDE CLASS PERIOD
2607 PURCHASED OUTSIDE CLASS PERIOD
2608 PURCHASED OUTSIDE CLASS PERIOD
2609 PURCHASED OUTSIDE CLASS PERIOD
2610 PURCHASED OUTSIDE CLASS PERIOD
2611 PURCHASED OUTSIDE CLASS PERIOD
2612 PURCHASED OUTSIDE CLASS PERIOD
2613 PURCHASED OUTSIDE CLASS PERIOD
2614 PURCHASED OUTSIDE CLASS PERIOD
2615 PURCHASED OUTSIDE CLASS PERIOD
2616 PURCHASED OUTSIDE CLASS PERIOD
2617 PURCHASED OUTSIDE CLASS PERIOD
2618 PURCHASED OUTSIDE CLASS PERIOD
2621 PURCHASED OUTSIDE CLASS PERIOD
2622 PURCHASED OUTSIDE CLASS PERIOD
2623 PURCHASED OUTSIDE CLASS PERIOD
2624 PURCHASED OUTSIDE CLASS PERIOD
2625 PURCHASED OUTSIDE CLASS PERIOD
2626 PURCHASED OUTSIDE CLASS PERIOD
2627 PURCHASED OUTSIDE CLASS PERIOD
2628 PURCHASED OUTSIDE CLASS PERIOD
2629 PURCHASED OUTSIDE CLASS PERIOD
2630 PURCHASED OUTSIDE CLASS PERIOD
2631 PURCHASED OUTSIDE CLASS PERIOD
2632 PURCHASED OUTSIDE CLASS PERIOD
2633 PURCHASED OUTSIDE CLASS PERIOD
2634 PURCHASED OUTSIDE CLASS PERIOD
2635 PURCHASED OUTSIDE CLASS PERIOD
2636 PURCHASED OUTSIDE CLASS PERIOD
2637 PURCHASED OUTSIDE CLASS PERIOD
2638 PURCHASED OUTSIDE CLASS PERIOD
2639 PURCHASED OUTSIDE CLASS PERIOD
2640 PURCHASED OUTSIDE CLASS PERIOD
2641 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2642 | NO RECOGNIZED LOSSES |
| 2644 | PURCHASED OUTSIDE CLASS PERIOD |
| 2645 | PURCHASED OUTSIDE CLASS PERIOD |
| 2648 | NO RECOGNIZED LOSSES |
| 2650 | NO RECOGNIZED LOSSES |
| 2651 | NO RECOGNIZED LOSSES |
| 2652 | NO RECOGNIZED LOSSES |
| 2653 | PURCHASED OUTSIDE CLASS PERIOD |
| 2654 | PURCHASED OUTSIDE CLASS PERIOD |
| 2655 | PURCHASED OUTSIDE CLASS PERIOD |
| 2656 | PURCHASED OUTSIDE CLASS PERIOD |
| 2658 | PURCHASED OUTSIDE CLASS PERIOD |
| 2662 | PURCHASED OUTSIDE CLASS PERIOD |
| 2665 | NO RECOGNIZED LOSSES |
| 2666 | SHARES NOT PURCHASED |
| 2668 | NO RECOGNIZED LOSSES |
| 2670 | PURCHASED OUTSIDE CLASS PERIOD |
| 2671 | PURCHASED OUTSIDE CLASS PERIOD |
| 2672 | PURCHASED OUTSIDE CLASS PERIOD |
| 2673 | PURCHASED OUTSIDE CLASS PERIOD |
| 2678 | PURCHASED OUTSIDE CLASS PERIOD |
| 2681 | PURCHASED OUTSIDE CLASS PERIOD |
| 2682 | PURCHASED OUTSIDE CLASS PERIOD |
| 2685 | PURCHASED OUTSIDE CLASS PERIOD |
| 2689 | PURCHASED OUTSIDE CLASS PERIOD |
| 2690 | PURCHASED OUTSIDE CLASS PERIOD |
| 2691 | PURCHASED OUTSIDE CLASS PERIOD |
| 2694 | PURCHASED OUTSIDE CLASS PERIOD |
| 2696 | PURCHASED OUTSIDE CLASS PERIOD |
| 2699 | PURCHASED OUTSIDE CLASS PERIOD |
| 2700 | PURCHASED OUTSIDE CLASS PERIOD |
| 2705 | PURCHASED OUTSIDE CLASS PERIOD |
| 2710 | PURCHASED OUTSIDE CLASS PERIOD |
| 2712 | PURCHASED OUTSIDE CLASS PERIOD |
| 2715 | PURCHASED OUTSIDE CLASS PERIOD |
| 2716 | PURCHASED OUTSIDE CLASS PERIOD |
| 2718 | PURCHASED OUTSIDE CLASS PERIOD |
| 2719 | PURCHASED OUTSIDE CLASS PERIOD |
| 2720 | PURCHASED OUTSIDE CLASS PERIOD |
| 2722 | NO RECOGNIZED LOSSES |
| 2723 | PURCHASED OUTSIDE CLASS PERIOD |
| 2724 | PURCHASED OUTSIDE CLASS PERIOD |
| 2725 | PURCHASED OUTSIDE CLASS PERIOD |
| 2726 | PURCHASED OUTSIDE CLASS PERIOD |
| 2727 | PURCHASED OUTSIDE CLASS PERIOD |
| 2728 | PURCHASED OUTSIDE CLASS PERIOD |
| 2730 | PURCHASED OUTSIDE CLASS PERIOD |
| 2731 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

2734  PURCHASED OUTSIDE CLASS PERIOD
2736  PURCHASED OUTSIDE CLASS PERIOD
2737  PURCHASED OUTSIDE CLASS PERIOD
2738  PURCHASED OUTSIDE CLASS PERIOD
2739  NO RECOGNIZED LOSSES
2740  PURCHASED OUTSIDE CLASS PERIOD
2750  PURCHASED OUTSIDE CLASS PERIOD
2754  PURCHASED OUTSIDE CLASS PERIOD
2756  PURCHASED OUTSIDE CLASS PERIOD
2757  PURCHASED OUTSIDE CLASS PERIOD
2758  PURCHASED OUTSIDE CLASS PERIOD
2759  PURCHASED OUTSIDE CLASS PERIOD
2760  PURCHASED OUTSIDE CLASS PERIOD
2761  PURCHASED OUTSIDE CLASS PERIOD
2762  PURCHASED OUTSIDE CLASS PERIOD
2763  PURCHASED OUTSIDE CLASS PERIOD
2764  PURCHASED OUTSIDE CLASS PERIOD
2769  PURCHASED OUTSIDE CLASS PERIOD
2770  PURCHASED OUTSIDE CLASS PERIOD
2771  PURCHASED OUTSIDE CLASS PERIOD
2772  PURCHASED OUTSIDE CLASS PERIOD
2774  PURCHASED OUTSIDE CLASS PERIOD
2777  PURCHASED OUTSIDE CLASS PERIOD
2778  NO RECOGNIZED LOSSES
2785  PURCHASED OUTSIDE CLASS PERIOD
2786  PURCHASED OUTSIDE CLASS PERIOD
2790  PURCHASED OUTSIDE CLASS PERIOD
2794  PURCHASED OUTSIDE CLASS PERIOD
2797  PURCHASED OUTSIDE CLASS PERIOD
2798  PURCHASED OUTSIDE CLASS PERIOD
2799  PURCHASED OUTSIDE CLASS PERIOD
2801  PURCHASED OUTSIDE CLASS PERIOD
2804  PURCHASED OUTSIDE CLASS PERIOD
2806  PURCHASED OUTSIDE CLASS PERIOD
2807  PURCHASED OUTSIDE CLASS PERIOD
2809  PURCHASED OUTSIDE CLASS PERIOD
2810  PURCHASED OUTSIDE CLASS PERIOD
2811  PURCHASED OUTSIDE CLASS PERIOD
2812  PURCHASED OUTSIDE CLASS PERIOD
2814  NO RECOGNIZED LOSSES
2815  PURCHASED OUTSIDE CLASS PERIOD
2816  SHARES NOT PURCHASED
2817  SHARES NOT PURCHASED
2818  PURCHASED OUTSIDE CLASS PERIOD
2819  PURCHASED OUTSIDE CLASS PERIOD
2820  PURCHASED OUTSIDE CLASS PERIOD
2821  PURCHASED OUTSIDE CLASS PERIOD
2823  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

2824 NO RECOGNIZED LOSSES
2825 PURCHASED OUTSIDE CLASS PERIOD
2826 PURCHASED OUTSIDE CLASS PERIOD
2827 PURCHASED OUTSIDE CLASS PERIOD
2828 PURCHASED OUTSIDE CLASS PERIOD
2829 PURCHASED OUTSIDE CLASS PERIOD
2830 PURCHASED OUTSIDE CLASS PERIOD
2831 PURCHASED OUTSIDE CLASS PERIOD
2832 PURCHASED OUTSIDE CLASS PERIOD
2833 PURCHASED OUTSIDE CLASS PERIOD
2834 PURCHASED OUTSIDE CLASS PERIOD
2835 NO RECOGNIZED LOSSES
2841 NO RECOGNIZED LOSSES
2861 NO RECOGNIZED LOSSES
2862 NO RECOGNIZED LOSSES
2863 NO RECOGNIZED LOSSES
2864 PURCHASED OUTSIDE CLASS PERIOD
2865 NO RECOGNIZED LOSSES
2866 PURCHASED OUTSIDE CLASS PERIOD
2867 PURCHASED OUTSIDE CLASS PERIOD
2869 PURCHASED OUTSIDE CLASS PERIOD
2876 PURCHASED OUTSIDE CLASS PERIOD
2880 NO RECOGNIZED LOSSES
2881 NO RECOGNIZED LOSSES
2882 NO RECOGNIZED LOSSES
2887 NO RECOGNIZED LOSSES
2899 PURCHASED OUTSIDE CLASS PERIOD
2905 NO RECOGNIZED LOSSES
2906 NO RECOGNIZED LOSSES
2907 NO RECOGNIZED LOSSES
2908 NO RECOGNIZED LOSSES
2909 NO RECOGNIZED LOSSES
2910 NO RECOGNIZED LOSSES
2911 NO RECOGNIZED LOSSES
2912 NO RECOGNIZED LOSSES
2913 NO RECOGNIZED LOSSES
2914 NO RECOGNIZED LOSSES
2915 NO RECOGNIZED LOSSES
2916 NO RECOGNIZED LOSSES
2917 NO RECOGNIZED LOSSES
2918 NO RECOGNIZED LOSSES
2919 NO RECOGNIZED LOSSES
2920 NO RECOGNIZED LOSSES
2921 NO RECOGNIZED LOSSES
2922 NO RECOGNIZED LOSSES
2923 NO RECOGNIZED LOSSES
2924 NO RECOGNIZED LOSSES
2925 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2926 | NO RECOGNIZED LOSSES |
| 2927 | NO RECOGNIZED LOSSES |
| 2928 | NO RECOGNIZED LOSSES |
| 2929 | NO RECOGNIZED LOSSES |
| 2930 | NO RECOGNIZED LOSSES |
| 2931 | NO RECOGNIZED LOSSES |
| 2932 | NO RECOGNIZED LOSSES |
| 2933 | NO RECOGNIZED LOSSES |
| 2934 | NO RECOGNIZED LOSSES |
| 2935 | NO RECOGNIZED LOSSES |
| 2936 | NO RECOGNIZED LOSSES |
| 2937 | NO RECOGNIZED LOSSES |
| 2938 | NO RECOGNIZED LOSSES |
| 2939 | NO RECOGNIZED LOSSES |
| 2940 | NO RECOGNIZED LOSSES |
| 2941 | NO RECOGNIZED LOSSES |
| 2942 | NO RECOGNIZED LOSSES |
| 2943 | NO RECOGNIZED LOSSES |
| 2944 | NO RECOGNIZED LOSSES |
| 2945 | NO RECOGNIZED LOSSES |
| 2946 | NO RECOGNIZED LOSSES |
| 2947 | NO RECOGNIZED LOSSES |
| 2948 | NO RECOGNIZED LOSSES |
| 2949 | NO RECOGNIZED LOSSES |
| 2950 | NO RECOGNIZED LOSSES |
| 2951 | NO RECOGNIZED LOSSES |
| 2952 | NO RECOGNIZED LOSSES |
| 2953 | NO RECOGNIZED LOSSES |
| 2954 | NO RECOGNIZED LOSSES |
| 2955 | NO RECOGNIZED LOSSES |
| 2956 | NO RECOGNIZED LOSSES |
| 2957 | NO RECOGNIZED LOSSES |
| 2958 | NO RECOGNIZED LOSSES |
| 2959 | NO RECOGNIZED LOSSES |
| 2960 | NO RECOGNIZED LOSSES |
| 2961 | NO RECOGNIZED LOSSES |
| 2962 | NO RECOGNIZED LOSSES |
| 2963 | NO RECOGNIZED LOSSES |
| 2964 | NO RECOGNIZED LOSSES |
| 2965 | NO RECOGNIZED LOSSES |
| 2966 | NO RECOGNIZED LOSSES |
| 2967 | NO RECOGNIZED LOSSES |
| 2968 | NO RECOGNIZED LOSSES |
| 2969 | NO RECOGNIZED LOSSES |
| 2970 | NO RECOGNIZED LOSSES |
| 2977 | NO RECOGNIZED LOSSES |
| 2978 | PURCHASED OUTSIDE CLASS PERIOD |
| 2979 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2980 | PURCHASED OUTSIDE CLASS PERIOD |
| 2990 | PURCHASED OUTSIDE CLASS PERIOD |
| 2991 | NO RECOGNIZED LOSSES |
| 2993 | PURCHASED OUTSIDE CLASS PERIOD |
| 2994 | PURCHASED OUTSIDE CLASS PERIOD |
| 2997 | NO RECOGNIZED LOSSES |
| 2998 | NO RECOGNIZED LOSSES |
| 2999 | NO RECOGNIZED LOSSES |
| 3010 | NO RECOGNIZED LOSSES |
| 3012 | NO RECOGNIZED LOSSES |
| 3018 | NO RECOGNIZED LOSSES |
| 3019 | NO RECOGNIZED LOSSES |
| 3026 | PURCHASED OUTSIDE CLASS PERIOD |
| 3027 | NO RECOGNIZED LOSSES |
| 3029 | NO RECOGNIZED LOSSES |
| 3030 | SHARES SOLD SHORT |
| 3031 | PURCHASED OUTSIDE CLASS PERIOD |
| 3032 | NO RECOGNIZED LOSSES |
| 3033 | NO RECOGNIZED LOSSES |
| 3035 | NO RECOGNIZED LOSSES |
| 3036 | NO RECOGNIZED LOSSES |
| 3037 | PURCHASED OUTSIDE CLASS PERIOD |
| 3038 | NO RECOGNIZED LOSSES |
| 3039 | PURCHASED OUTSIDE CLASS PERIOD |
| 3040 | NO RECOGNIZED LOSSES |
| 3041 | NO RECOGNIZED LOSSES |
| 3042 | NO RECOGNIZED LOSSES |
| 3044 | PURCHASED OUTSIDE CLASS PERIOD |
| 3045 | NO RECOGNIZED LOSSES |
| 3047 | PURCHASED OUTSIDE CLASS PERIOD |
| 3048 | PURCHASED OUTSIDE CLASS PERIOD |
| 3049 | NO RECOGNIZED LOSSES |
| 3051 | NO RECOGNIZED LOSSES |
| 3052 | NO RECOGNIZED LOSSES |
| 3053 | NO RECOGNIZED LOSSES |
| 3054 | NO RECOGNIZED LOSSES |
| 3055 | PURCHASED OUTSIDE CLASS PERIOD |
| 3056 | NO RECOGNIZED LOSSES |
| 3057 | PURCHASED OUTSIDE CLASS PERIOD |
| 3058 | PURCHASED OUTSIDE CLASS PERIOD |
| 3059 | PURCHASED OUTSIDE CLASS PERIOD |
| 3060 | PURCHASED OUTSIDE CLASS PERIOD |
| 3061 | NO RECOGNIZED LOSSES |
| 3062 | NO RECOGNIZED LOSSES |
| 3063 | NO RECOGNIZED LOSSES |
| 3064 | NO RECOGNIZED LOSSES |
| 3066 | PURCHASED OUTSIDE CLASS PERIOD |
| 3067 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3068 | NO RECOGNIZED LOSSES |
| 3069 | PURCHASED OUTSIDE CLASS PERIOD |
| 3070 | NO RECOGNIZED LOSSES |
| 3071 | SHARES SOLD SHORT |
| 3073 | SHARES SOLD SHORT |
| 3074 | NO RECOGNIZED LOSSES |
| 3075 | PURCHASED OUTSIDE CLASS PERIOD |
| 3076 | NO RECOGNIZED LOSSES |
| 3078 | NO RECOGNIZED LOSSES |
| 3080 | PURCHASED OUTSIDE CLASS PERIOD |
| 3081 | PURCHASED OUTSIDE CLASS PERIOD |
| 3082 | NO RECOGNIZED LOSSES |
| 3083 | PURCHASED OUTSIDE CLASS PERIOD |
| 3084 | PURCHASED OUTSIDE CLASS PERIOD |
| 3085 | NO RECOGNIZED LOSSES |
| 3086 | NO RECOGNIZED LOSSES |
| 3091 | SHARES NOT PURCHASED |
| 3092 | PURCHASED OUTSIDE CLASS PERIOD |
| 3093 | NO RECOGNIZED LOSSES |
| 3094 | PURCHASED OUTSIDE CLASS PERIOD |
| 3095 | PURCHASED OUTSIDE CLASS PERIOD |
| 3096 | PURCHASED OUTSIDE CLASS PERIOD |
| 3097 | PURCHASED OUTSIDE CLASS PERIOD |
| 3099 | NO RECOGNIZED LOSSES |
| 3100 | NO RECOGNIZED LOSSES |
| 3101 | NO RECOGNIZED LOSSES |
| 3102 | NO RECOGNIZED LOSSES |
| 3103 | SHARES NOT PURCHASED |
| 3105 | NO RECOGNIZED LOSSES |
| 3111 | PURCHASED OUTSIDE CLASS PERIOD |
| 3114 | PURCHASED OUTSIDE CLASS PERIOD |
| 3116 | NO RECOGNIZED LOSSES |
| 3117 | NO RECOGNIZED LOSSES |
| 3118 | NO RECOGNIZED LOSSES |
| 3119 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3124 | CLAIM WITHDRAWN |
| 3125 | PURCHASED OUTSIDE CLASS PERIOD |
| 3126 | NO RECOGNIZED LOSSES |
| 3137 | NO RECOGNIZED LOSSES |
| 3173 | PURCHASED OUTSIDE CLASS PERIOD |
| 3234 | PURCHASED OUTSIDE CLASS PERIOD |
| 3292 | PURCHASED OUTSIDE CLASS PERIOD |
| 3309 | PURCHASED OUTSIDE CLASS PERIOD |
| 3385 | NO RECOGNIZED LOSSES |
| 3386 | NO RECOGNIZED LOSSES |
| 3387 | PURCHASED OUTSIDE CLASS PERIOD |
| 3388 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3389 | PURCHASED OUTSIDE CLASS PERIOD |
| 3390 | NO RECOGNIZED LOSSES |
| 3391 | NO RECOGNIZED LOSSES |
| 3392 | NO RECOGNIZED LOSSES |
| 3393 | PURCHASED OUTSIDE CLASS PERIOD |
| 3394 | NO RECOGNIZED LOSSES |
| 3395 | NO RECOGNIZED LOSSES |
| 3396 | PURCHASED OUTSIDE CLASS PERIOD |
| 3398 | PURCHASED OUTSIDE CLASS PERIOD |
| 3400 | PURCHASED OUTSIDE CLASS PERIOD |
| 3401 | PURCHASED OUTSIDE CLASS PERIOD |
| 3402 | NO RECOGNIZED LOSSES |
| 3403 | SHARES SOLD SHORT |
| 3404 | PURCHASED OUTSIDE CLASS PERIOD |
| 3406 | PURCHASED OUTSIDE CLASS PERIOD |
| 3407 | PURCHASED OUTSIDE CLASS PERIOD |
| 3408 | PURCHASED OUTSIDE CLASS PERIOD |
| 3409 | NO RECOGNIZED LOSSES |
| 3410 | PURCHASED OUTSIDE CLASS PERIOD |
| 3411 | PURCHASED OUTSIDE CLASS PERIOD |
| 3412 | PURCHASED OUTSIDE CLASS PERIOD |
| 3413 | NO RECOGNIZED LOSSES |
| 3414 | NO RECOGNIZED LOSSES |
| 3415 | PURCHASED OUTSIDE CLASS PERIOD |
| 3416 | NO RECOGNIZED LOSSES |
| 3417 | PURCHASED OUTSIDE CLASS PERIOD |
| 3418 | PURCHASED OUTSIDE CLASS PERIOD |
| 3419 | PURCHASED OUTSIDE CLASS PERIOD |
| 3420 | PURCHASED OUTSIDE CLASS PERIOD |
| 3422 | NO RECOGNIZED LOSSES |
| 3423 | PURCHASED OUTSIDE CLASS PERIOD |
| 3424 | PURCHASED OUTSIDE CLASS PERIOD |
| 3425 | PURCHASED OUTSIDE CLASS PERIOD |
| 3426 | PURCHASED OUTSIDE CLASS PERIOD |
| 3427 | PURCHASED OUTSIDE CLASS PERIOD |
| 3428 | PURCHASED OUTSIDE CLASS PERIOD |
| 3429 | NO RECOGNIZED LOSSES |
| 3430 | PURCHASED OUTSIDE CLASS PERIOD |
| 3431 | PURCHASED OUTSIDE CLASS PERIOD |
| 3432 | PURCHASED OUTSIDE CLASS PERIOD |
| 3434 | PURCHASED OUTSIDE CLASS PERIOD |
| 3435 | PURCHASED OUTSIDE CLASS PERIOD |
| 3436 | PURCHASED OUTSIDE CLASS PERIOD |
| 3437 | PURCHASED OUTSIDE CLASS PERIOD |
| 3438 | PURCHASED OUTSIDE CLASS PERIOD |
| 3439 | PURCHASED OUTSIDE CLASS PERIOD |
| 3441 | PURCHASED OUTSIDE CLASS PERIOD |
| 3442 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

3444 PURCHASED OUTSIDE CLASS PERIOD
3445 NO RECOGNIZED LOSSES
3448 PURCHASED OUTSIDE CLASS PERIOD
3454 PURCHASED OUTSIDE CLASS PERIOD
3455 PURCHASED OUTSIDE CLASS PERIOD
3457 NO RECOGNIZED LOSSES
3460 NO RECOGNIZED LOSSES
3463 NO RECOGNIZED LOSSES
3464 NO RECOGNIZED LOSSES
3467 PURCHASED OUTSIDE CLASS PERIOD
3471 NO RECOGNIZED LOSSES
3473 NO RECOGNIZED LOSSES
3476 SHARES NOT PURCHASED
3477 PURCHASED OUTSIDE CLASS PERIOD
3478 SHARES NOT PURCHASED
3481 SHARES NOT PURCHASED
3482 PURCHASED OUTSIDE CLASS PERIOD
3484 SHARES NOT PURCHASED
3485 NO RECOGNIZED LOSSES
3489 NO RECOGNIZED LOSSES
3490 PURCHASED OUTSIDE CLASS PERIOD
3491 PURCHASED OUTSIDE CLASS PERIOD
3510 SHARES NOT PURCHASED
3512 NO RECOGNIZED LOSSES
3515 PURCHASED OUTSIDE CLASS PERIOD
3516 PURCHASED OUTSIDE CLASS PERIOD
3517 PURCHASED OUTSIDE CLASS PERIOD
3518 NO RECOGNIZED LOSSES
3519 PURCHASED OUTSIDE CLASS PERIOD
3520 PURCHASED OUTSIDE CLASS PERIOD
3521 PURCHASED OUTSIDE CLASS PERIOD
3522 NO RECOGNIZED LOSSES
3523 NO RECOGNIZED LOSSES
3524 NO RECOGNIZED LOSSES
3525 NO RECOGNIZED LOSSES
3526 NO RECOGNIZED LOSSES
3527 NO RECOGNIZED LOSSES
3528 NO RECOGNIZED LOSSES
3529 NO RECOGNIZED LOSSES
3530 NO RECOGNIZED LOSSES
3531 PURCHASED OUTSIDE CLASS PERIOD
3532 NO RECOGNIZED LOSSES
3533 NO RECOGNIZED LOSSES
3534 NO RECOGNIZED LOSSES
3535 NO RECOGNIZED LOSSES
3536 NO RECOGNIZED LOSSES
3537 PURCHASED OUTSIDE CLASS PERIOD
3538 NO RECOGNIZED LOSSES

**EXHIBIT E**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3539 | NO RECOGNIZED LOSSES |
| 3540 | NO RECOGNIZED LOSSES |
| 3541 | PURCHASED OUTSIDE CLASS PERIOD |
| 3542 | NO RECOGNIZED LOSSES |
| 3543 | NO RECOGNIZED LOSSES |
| 3544 | NO RECOGNIZED LOSSES |
| 3545 | NO RECOGNIZED LOSSES |
| 3546 | NO RECOGNIZED LOSSES |
| 3547 | NO RECOGNIZED LOSSES |
| 3548 | NO RECOGNIZED LOSSES |
| 3549 | NO RECOGNIZED LOSSES |
| 3550 | NO RECOGNIZED LOSSES |
| 3551 | NO RECOGNIZED LOSSES |
| 3552 | NO RECOGNIZED LOSSES |
| 3553 | NO RECOGNIZED LOSSES |
| 3554 | PURCHASED OUTSIDE CLASS PERIOD |
| 3555 | PURCHASED OUTSIDE CLASS PERIOD |
| 3556 | NO RECOGNIZED LOSSES |
| 3557 | NO RECOGNIZED LOSSES |
| 3558 | NO RECOGNIZED LOSSES |
| 3559 | NO RECOGNIZED LOSSES |
| 3560 | NO RECOGNIZED LOSSES |
| 3561 | PURCHASED OUTSIDE CLASS PERIOD |
| 3562 | NO RECOGNIZED LOSSES |
| 3563 | NO RECOGNIZED LOSSES |
| 3564 | NO RECOGNIZED LOSSES |
| 3565 | NO RECOGNIZED LOSSES |
| 3566 | NO RECOGNIZED LOSSES |
| 3567 | PURCHASED OUTSIDE CLASS PERIOD |
| 3568 | PURCHASED OUTSIDE CLASS PERIOD |
| 3569 | NO RECOGNIZED LOSSES |
| 3570 | NO RECOGNIZED LOSSES |
| 3571 | NO RECOGNIZED LOSSES |
| 3572 | NO RECOGNIZED LOSSES |
| 3573 | NO RECOGNIZED LOSSES |
| 3574 | NO RECOGNIZED LOSSES |
| 3575 | NO RECOGNIZED LOSSES |
| 3576 | NO RECOGNIZED LOSSES |
| 3577 | NO RECOGNIZED LOSSES |
| 3578 | PURCHASED OUTSIDE CLASS PERIOD |
| 3579 | NO RECOGNIZED LOSSES |
| 3580 | NO RECOGNIZED LOSSES |
| 3581 | PURCHASED OUTSIDE CLASS PERIOD |
| 3582 | NO RECOGNIZED LOSSES |
| 3583 | NO RECOGNIZED LOSSES |
| 3584 | NO RECOGNIZED LOSSES |
| 3585 | NO RECOGNIZED LOSSES |
| 3586 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3587 | NO RECOGNIZED LOSSES |
| 3588 | PURCHASED OUTSIDE CLASS PERIOD |
| 3589 | NO RECOGNIZED LOSSES |
| 3590 | NO RECOGNIZED LOSSES |
| 3591 | NO RECOGNIZED LOSSES |
| 3592 | NO RECOGNIZED LOSSES |
| 3593 | NO RECOGNIZED LOSSES |
| 3594 | PURCHASED OUTSIDE CLASS PERIOD |
| 3595 | NO RECOGNIZED LOSSES |
| 3596 | PURCHASED OUTSIDE CLASS PERIOD |
| 3597 | PURCHASED OUTSIDE CLASS PERIOD |
| 3598 | PURCHASED OUTSIDE CLASS PERIOD |
| 3599 | NO RECOGNIZED LOSSES |
| 3600 | NO RECOGNIZED LOSSES |
| 3601 | NO RECOGNIZED LOSSES |
| 3602 | NO RECOGNIZED LOSSES |
| 3604 | NO RECOGNIZED LOSSES |
| 3605 | NO RECOGNIZED LOSSES |
| 3606 | NO RECOGNIZED LOSSES |
| 3607 | NO RECOGNIZED LOSSES |
| 3608 | PURCHASED OUTSIDE CLASS PERIOD |
| 3609 | NO RECOGNIZED LOSSES |
| 3611 | NO RECOGNIZED LOSSES |
| 3612 | NO RECOGNIZED LOSSES |
| 3613 | NO RECOGNIZED LOSSES |
| 3614 | NO RECOGNIZED LOSSES |
| 3615 | NO RECOGNIZED LOSSES |
| 3616 | NO RECOGNIZED LOSSES |
| 3618 | NO RECOGNIZED LOSSES |
| 3619 | NO RECOGNIZED LOSSES |
| 3620 | NO RECOGNIZED LOSSES |
| 3621 | NO RECOGNIZED LOSSES |
| 3623 | NO RECOGNIZED LOSSES |
| 3624 | NO RECOGNIZED LOSSES |
| 3626 | NO RECOGNIZED LOSSES |
| 3627 | NO RECOGNIZED LOSSES |
| 3629 | NO RECOGNIZED LOSSES |
| 3630 | NO RECOGNIZED LOSSES |
| 3632 | NO RECOGNIZED LOSSES |
| 3633 | NO RECOGNIZED LOSSES |
| 3636 | NO RECOGNIZED LOSSES |
| 3638 | SHARES NOT PURCHASED |
| 3639 | SHARES NOT PURCHASED |
| 3641 | PURCHASED OUTSIDE CLASS PERIOD |
| 3643 | NO RECOGNIZED LOSSES |
| 3644 | NO RECOGNIZED LOSSES |
| 3645 | NO RECOGNIZED LOSSES |
| 3646 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3647 | SHARES SOLD SHORT |
| 3648 | NO RECOGNIZED LOSSES |
| 3649 | NO RECOGNIZED LOSSES |
| 3650 | NO RECOGNIZED LOSSES |
| 3651 | NO RECOGNIZED LOSSES |
| 3652 | NO RECOGNIZED LOSSES |
| 3653 | NO RECOGNIZED LOSSES |
| 3654 | NO RECOGNIZED LOSSES |
| 3655 | PURCHASED OUTSIDE CLASS PERIOD |
| 3656 | PURCHASED OUTSIDE CLASS PERIOD |
| 3657 | PURCHASED OUTSIDE CLASS PERIOD |
| 3658 | PURCHASED OUTSIDE CLASS PERIOD |
| 3659 | PURCHASED OUTSIDE CLASS PERIOD |
| 3661 | PURCHASED OUTSIDE CLASS PERIOD |
| 3662 | PURCHASED OUTSIDE CLASS PERIOD |
| 3663 | PURCHASED OUTSIDE CLASS PERIOD |
| 3664 | NO RECOGNIZED LOSSES |
| 3665 | NO RECOGNIZED LOSSES |
| 3667 | NO RECOGNIZED LOSSES |
| 3673 | NO RECOGNIZED LOSSES |
| 3674 | SHARES NOT PURCHASED |
| 3675 | NO RECOGNIZED LOSSES |
| 3676 | NO RECOGNIZED LOSSES |
| 3679 | SHARES SOLD SHORT |
| 3680 | SHARES NOT PURCHASED |
| 3681 | SHARES SOLD SHORT |
| 3682 | SHARES SOLD SHORT |
| 3683 | SHARES SOLD SHORT |
| 3685 | SHARES SOLD SHORT |
| 3686 | SHARES SOLD SHORT |
| 3687 | PURCHASED OUTSIDE CLASS PERIOD |
| 3688 | SHARES SOLD SHORT |
| 3689 | SHARES SOLD SHORT |
| 3690 | PURCHASED OUTSIDE CLASS PERIOD |
| 3691 | SHARES SOLD SHORT |
| 3692 | NO RECOGNIZED LOSSES |
| 3693 | SHARES SOLD SHORT |
| 3694 | SHARES SOLD SHORT |
| 3695 | NO RECOGNIZED LOSSES |
| 3696 | SHARES SOLD SHORT |
| 3697 | PURCHASED OUTSIDE CLASS PERIOD |
| 3698 | PURCHASED OUTSIDE CLASS PERIOD |
| 3699 | PURCHASED OUTSIDE CLASS PERIOD |
| 3700 | PURCHASED OUTSIDE CLASS PERIOD |
| 3701 | PURCHASED OUTSIDE CLASS PERIOD |
| 3702 | PURCHASED OUTSIDE CLASS PERIOD |
| 3703 | SHARES SOLD SHORT |
| 3705 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3706 | SHARES SOLD SHORT |
| 3707 | SHARES SOLD SHORT |
| 3708 | PURCHASED OUTSIDE CLASS PERIOD |
| 3709 | NO RECOGNIZED LOSSES |
| 3710 | SHARES SOLD SHORT |
| 3711 | SHARES SOLD SHORT |
| 3712 | SHARES SOLD SHORT |
| 3713 | PURCHASED OUTSIDE CLASS PERIOD |
| 3714 | SHARES SOLD SHORT |
| 3715 | SHARES SOLD SHORT |
| 3717 | PURCHASED OUTSIDE CLASS PERIOD |
| 3718 | SHARES SOLD SHORT |
| 3720 | PURCHASED OUTSIDE CLASS PERIOD |
| 3722 | SHARES SOLD SHORT |
| 3724 | NO RECOGNIZED LOSSES |
| 3725 | NO RECOGNIZED LOSSES |
| 3726 | NO RECOGNIZED LOSSES |
| 3727 | NO RECOGNIZED LOSSES |
| 3728 | PURCHASED OUTSIDE CLASS PERIOD |
| 3729 | NO RECOGNIZED LOSSES |
| 3730 | PURCHASED OUTSIDE CLASS PERIOD |
| 3731 | NO RECOGNIZED LOSSES |
| 3732 | PURCHASED OUTSIDE CLASS PERIOD |
| 3733 | PURCHASED OUTSIDE CLASS PERIOD |
| 3734 | NO RECOGNIZED LOSSES |
| 3735 | NO RECOGNIZED LOSSES |
| 3736 | NO RECOGNIZED LOSSES |
| 3737 | NO RECOGNIZED LOSSES |
| 3738 | NO RECOGNIZED LOSSES |
| 3739 | NO RECOGNIZED LOSSES |
| 3740 | NO RECOGNIZED LOSSES |
| 3741 | NO RECOGNIZED LOSSES |
| 3742 | NO RECOGNIZED LOSSES |
| 3743 | NO RECOGNIZED LOSSES |
| 3744 | NO RECOGNIZED LOSSES |
| 3745 | NO RECOGNIZED LOSSES |
| 3746 | NO RECOGNIZED LOSSES |
| 3747 | NO RECOGNIZED LOSSES |
| 3748 | NO RECOGNIZED LOSSES |
| 3752 | NO RECOGNIZED LOSSES |
| 3753 | PURCHASED OUTSIDE CLASS PERIOD |
| 3757 | NO RECOGNIZED LOSSES |
| 3759 | NO RECOGNIZED LOSSES |
| 3760 | NO RECOGNIZED LOSSES |
| 3765 | NO RECOGNIZED LOSSES |
| 3767 | NO RECOGNIZED LOSSES |
| 3768 | NO RECOGNIZED LOSSES |
| 3774 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3784 | NO RECOGNIZED LOSSES |
| 3786 | NO RECOGNIZED LOSSES |
| 3790 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3799 | NO RECOGNIZED LOSSES |
| 3801 | NO RECOGNIZED LOSSES |
| 3803 | NO RECOGNIZED LOSSES |
| 3804 | NO RECOGNIZED LOSSES |
| 3805 | NO RECOGNIZED LOSSES |
| 3807 | NO RECOGNIZED LOSSES |
| 3808 | NO RECOGNIZED LOSSES |
| 3811 | SHARES NOT PURCHASED |
| 3812 | NO RECOGNIZED LOSSES |
| 3813 | NO RECOGNIZED LOSSES |
| 3815 | NO RECOGNIZED LOSSES |
| 3816 | NO RECOGNIZED LOSSES |
| 3819 | NO RECOGNIZED LOSSES |
| 3820 | NO RECOGNIZED LOSSES |
| 3821 | NO RECOGNIZED LOSSES |
| 3822 | NO RECOGNIZED LOSSES |
| 3823 | NO RECOGNIZED LOSSES |
| 3824 | NO RECOGNIZED LOSSES |
| 3827 | NO RECOGNIZED LOSSES |
| 3829 | NO RECOGNIZED LOSSES |
| 3830 | NO RECOGNIZED LOSSES |
| 3831 | NO RECOGNIZED LOSSES |
| 3832 | SHARES NOT PURCHASED |
| 3833 | NO RECOGNIZED LOSSES |
| 3834 | NO RECOGNIZED LOSSES |
| 3836 | SHARES NOT PURCHASED |
| 3840 | NO RECOGNIZED LOSSES |
| 3843 | NO RECOGNIZED LOSSES |
| 3844 | NO RECOGNIZED LOSSES |
| 3845 | NO RECOGNIZED LOSSES |
| 3846 | SHARES NOT PURCHASED |
| 3847 | NO RECOGNIZED LOSSES |
| 3849 | NO RECOGNIZED LOSSES |
| 3855 | NO RECOGNIZED LOSSES |
| 3858 | NO RECOGNIZED LOSSES |
| 3859 | NO RECOGNIZED LOSSES |
| 3860 | NO RECOGNIZED LOSSES |
| 3862 | NO RECOGNIZED LOSSES |
| 3863 | NO RECOGNIZED LOSSES |
| 3864 | NO RECOGNIZED LOSSES |
| 3865 | NO RECOGNIZED LOSSES |
| 3866 | NO RECOGNIZED LOSSES |
| 3867 | NO RECOGNIZED LOSSES |
| 3868 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**                  **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 3869 | NO RECOGNIZED LOSSES |
| 3872 | SHARES NOT PURCHASED |
| 3873 | SHARES NOT PURCHASED |
| 3874 | NO RECOGNIZED LOSSES |
| 3876 | NO RECOGNIZED LOSSES |
| 3877 | NO RECOGNIZED LOSSES |
| 3878 | NO RECOGNIZED LOSSES |
| 3880 | NO RECOGNIZED LOSSES |
| 3881 | NO RECOGNIZED LOSSES |
| 3882 | NO RECOGNIZED LOSSES |
| 3885 | NO RECOGNIZED LOSSES |
| 3886 | NO RECOGNIZED LOSSES |
| 3887 | NO RECOGNIZED LOSSES |
| 3888 | NO RECOGNIZED LOSSES |
| 3889 | NO RECOGNIZED LOSSES |
| 3890 | NO RECOGNIZED LOSSES |
| 3892 | NO RECOGNIZED LOSSES |
| 3893 | NO RECOGNIZED LOSSES |
| 3911 | NO RECOGNIZED LOSSES |
| 3917 | NO RECOGNIZED LOSSES |
| 3918 | NO RECOGNIZED LOSSES |
| 3919 | NO RECOGNIZED LOSSES |
| 3922 | NO RECOGNIZED LOSSES |
| 3923 | NO RECOGNIZED LOSSES |
| 3924 | NO RECOGNIZED LOSSES |
| 3928 | NO RECOGNIZED LOSSES |
| 3929 | NO RECOGNIZED LOSSES |
| 3930 | NO RECOGNIZED LOSSES |
| 3931 | NO RECOGNIZED LOSSES |
| 3932 | NO RECOGNIZED LOSSES |
| 3934 | NO RECOGNIZED LOSSES |
| 3938 | NO RECOGNIZED LOSSES |
| 3939 | NO RECOGNIZED LOSSES |
| 3940 | NO RECOGNIZED LOSSES |
| 3942 | NO RECOGNIZED LOSSES |
| 3943 | NO RECOGNIZED LOSSES |
| 3944 | NO RECOGNIZED LOSSES |
| 3956 | SHARES NOT PURCHASED |
| 3958 | NO RECOGNIZED LOSSES |
| 3960 | NO RECOGNIZED LOSSES |
| 3961 | NO RECOGNIZED LOSSES |
| 3962 | NO RECOGNIZED LOSSES |
| 3964 | NO RECOGNIZED LOSSES |
| 3966 | NO RECOGNIZED LOSSES |
| 3967 | SHARES NOT PURCHASED |
| 3968 | NO RECOGNIZED LOSSES |
| 3969 | NO RECOGNIZED LOSSES |
| 3970 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3971 | NO RECOGNIZED LOSSES |
| 3973 | SHARES NOT PURCHASED |
| 3975 | NO RECOGNIZED LOSSES |
| 3976 | NO RECOGNIZED LOSSES |
| 3977 | NO RECOGNIZED LOSSES |
| 3978 | NO RECOGNIZED LOSSES |
| 3987 | NO RECOGNIZED LOSSES |
| 3995 | NO RECOGNIZED LOSSES |
| 4006 | NO RECOGNIZED LOSSES |
| 4010 | NO RECOGNIZED LOSSES |
| 4011 | NO RECOGNIZED LOSSES |
| 4012 | NO RECOGNIZED LOSSES |
| 4020 | NO RECOGNIZED LOSSES |
| 4022 | NO RECOGNIZED LOSSES |
| 4024 | NO RECOGNIZED LOSSES |
| 4027 | NO RECOGNIZED LOSSES |
| 4028 | NO RECOGNIZED LOSSES |
| 4029 | NO RECOGNIZED LOSSES |
| 4032 | NO RECOGNIZED LOSSES |
| 4038 | NO RECOGNIZED LOSSES |
| 4040 | SHARES NOT PURCHASED |
| 4042 | NO RECOGNIZED LOSSES |
| 4043 | NO RECOGNIZED LOSSES |
| 4044 | NO RECOGNIZED LOSSES |
| 4045 | NO RECOGNIZED LOSSES |
| 4046 | NO RECOGNIZED LOSSES |
| 4047 | NO RECOGNIZED LOSSES |
| 4048 | NO RECOGNIZED LOSSES |
| 4083 | NO RECOGNIZED LOSSES |
| 4085 | SHARES NOT PURCHASED |
| 4088 | NO RECOGNIZED LOSSES |
| 4089 | NO RECOGNIZED LOSSES |
| 4091 | NO RECOGNIZED LOSSES |
| 4092 | NO RECOGNIZED LOSSES |
| 4093 | NO RECOGNIZED LOSSES |
| 4094 | NO RECOGNIZED LOSSES |
| 4095 | NO RECOGNIZED LOSSES |
| 4096 | NO RECOGNIZED LOSSES |
| 4097 | NO RECOGNIZED LOSSES |
| 4098 | NO RECOGNIZED LOSSES |
| 4102 | NO RECOGNIZED LOSSES |
| 4111 | NO RECOGNIZED LOSSES |
| 4114 | NO RECOGNIZED LOSSES |
| 4121 | NO RECOGNIZED LOSSES |
| 4122 | NO RECOGNIZED LOSSES |
| 4128 | NO RECOGNIZED LOSSES |
| 4132 | NO RECOGNIZED LOSSES |
| 4133 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4135 | NO RECOGNIZED LOSSES |
| 4139 | NO RECOGNIZED LOSSES |
| 4156 | NO RECOGNIZED LOSSES |
| 4157 | NO RECOGNIZED LOSSES |
| 4158 | NO RECOGNIZED LOSSES |
| 4159 | NO RECOGNIZED LOSSES |
| 4174 | NO RECOGNIZED LOSSES |
| 4175 | NO RECOGNIZED LOSSES |
| 4176 | NO RECOGNIZED LOSSES |
| 4177 | NO RECOGNIZED LOSSES |
| 4178 | NO RECOGNIZED LOSSES |
| 4179 | NO RECOGNIZED LOSSES |
| 4180 | NO RECOGNIZED LOSSES |
| 4181 | NO RECOGNIZED LOSSES |
| 4182 | NO RECOGNIZED LOSSES |
| 4183 | NO RECOGNIZED LOSSES |
| 4184 | NO RECOGNIZED LOSSES |
| 4186 | NO RECOGNIZED LOSSES |
| 4188 | NO RECOGNIZED LOSSES |
| 4189 | NO RECOGNIZED LOSSES |
| 4190 | SHARES NOT PURCHASED |
| 4193 | NO RECOGNIZED LOSSES |
| 4194 | NO RECOGNIZED LOSSES |
| 4195 | NO RECOGNIZED LOSSES |
| 4196 | NO RECOGNIZED LOSSES |
| 4198 | NO RECOGNIZED LOSSES |
| 4199 | NO RECOGNIZED LOSSES |
| 4200 | NO RECOGNIZED LOSSES |
| 4201 | NO RECOGNIZED LOSSES |
| 4202 | NO RECOGNIZED LOSSES |
| 4203 | NO RECOGNIZED LOSSES |
| 4204 | NO RECOGNIZED LOSSES |
| 4206 | NO RECOGNIZED LOSSES |
| 4207 | NO RECOGNIZED LOSSES |
| 4211 | NO RECOGNIZED LOSSES |
| 4212 | NO RECOGNIZED LOSSES |
| 4213 | NO RECOGNIZED LOSSES |
| 4214 | NO RECOGNIZED LOSSES |
| 4215 | NO RECOGNIZED LOSSES |
| 4218 | NO RECOGNIZED LOSSES |
| 4220 | NO RECOGNIZED LOSSES |
| 4222 | NO RECOGNIZED LOSSES |
| 4223 | NO RECOGNIZED LOSSES |
| 4227 | NO RECOGNIZED LOSSES |
| 4228 | NO RECOGNIZED LOSSES |
| 4229 | NO RECOGNIZED LOSSES |
| 4230 | NO RECOGNIZED LOSSES |
| 4232 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4233 | NO RECOGNIZED LOSSES |
| 4235 | NO RECOGNIZED LOSSES |
| 4236 | NO RECOGNIZED LOSSES |
| 4237 | NO RECOGNIZED LOSSES |
| 4240 | NO RECOGNIZED LOSSES |
| 4243 | NO RECOGNIZED LOSSES |
| 4244 | NO RECOGNIZED LOSSES |
| 4245 | NO RECOGNIZED LOSSES |
| 4248 | NO RECOGNIZED LOSSES |
| 4250 | NO RECOGNIZED LOSSES |
| 4251 | NO RECOGNIZED LOSSES |
| 4252 | NO RECOGNIZED LOSSES |
| 4253 | NO RECOGNIZED LOSSES |
| 4254 | NO RECOGNIZED LOSSES |
| 4255 | NO RECOGNIZED LOSSES |
| 4257 | NO RECOGNIZED LOSSES |
| 4264 | NO RECOGNIZED LOSSES |
| 4266 | NO RECOGNIZED LOSSES |
| 4267 | NO RECOGNIZED LOSSES |
| 4268 | NO RECOGNIZED LOSSES |
| 4269 | NO RECOGNIZED LOSSES |
| 4271 | NO RECOGNIZED LOSSES |
| 4273 | NO RECOGNIZED LOSSES |
| 4274 | NO RECOGNIZED LOSSES |
| 4275 | NO RECOGNIZED LOSSES |
| 4276 | NO RECOGNIZED LOSSES |
| 4277 | NO RECOGNIZED LOSSES |
| 4332 | SHARES NOT PURCHASED |
| 4336 | NO RECOGNIZED LOSSES |
| 4337 | NO RECOGNIZED LOSSES |
| 4356 | NO RECOGNIZED LOSSES |
| 4357 | NO RECOGNIZED LOSSES |
| 4358 | NO RECOGNIZED LOSSES |
| 4360 | NO RECOGNIZED LOSSES |
| 4361 | NO RECOGNIZED LOSSES |
| 4362 | NO RECOGNIZED LOSSES |
| 4366 | NO RECOGNIZED LOSSES |
| 4368 | NO RECOGNIZED LOSSES |
| 4369 | NO RECOGNIZED LOSSES |
| 4370 | NO RECOGNIZED LOSSES |
| 4371 | NO RECOGNIZED LOSSES |
| 4372 | SHARES NOT PURCHASED |
| 4377 | NO RECOGNIZED LOSSES |
| 4379 | NO RECOGNIZED LOSSES |
| 4380 | NO RECOGNIZED LOSSES |
| 4381 | NO RECOGNIZED LOSSES |
| 4382 | NO RECOGNIZED LOSSES |
| 4383 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**          **Rejection Reason**

4384 NO RECOGNIZED LOSSES
4385 NO RECOGNIZED LOSSES
4388 NO RECOGNIZED LOSSES
4389 NO RECOGNIZED LOSSES
4390 NO RECOGNIZED LOSSES
4391 NO RECOGNIZED LOSSES
4393 NO RECOGNIZED LOSSES
4405 NO RECOGNIZED LOSSES
4408 NO RECOGNIZED LOSSES
4409 NO RECOGNIZED LOSSES
4410 NO RECOGNIZED LOSSES
4412 NO RECOGNIZED LOSSES
4413 NO RECOGNIZED LOSSES
4414 NO RECOGNIZED LOSSES
4415 NO RECOGNIZED LOSSES
4416 NO RECOGNIZED LOSSES
4417 NO RECOGNIZED LOSSES
4420 SHARES NOT PURCHASED
4421 NO RECOGNIZED LOSSES
4427 NO RECOGNIZED LOSSES
4446 SHARES NOT PURCHASED
4462 NO RECOGNIZED LOSSES
4463 NO RECOGNIZED LOSSES
4466 NO RECOGNIZED LOSSES
4467 NO RECOGNIZED LOSSES
4468 NO RECOGNIZED LOSSES
4469 NO RECOGNIZED LOSSES
4470 NO RECOGNIZED LOSSES
4471 NO RECOGNIZED LOSSES
4472 NO RECOGNIZED LOSSES
4473 NO RECOGNIZED LOSSES
4474 NO RECOGNIZED LOSSES
4475 NO RECOGNIZED LOSSES
4476 NO RECOGNIZED LOSSES
4477 NO RECOGNIZED LOSSES
4479 NO RECOGNIZED LOSSES
4480 NO RECOGNIZED LOSSES
4481 NO RECOGNIZED LOSSES
4483 NO RECOGNIZED LOSSES
4484 NO RECOGNIZED LOSSES
4488 NO RECOGNIZED LOSSES
4489 NO RECOGNIZED LOSSES
4490 NO RECOGNIZED LOSSES
4491 NO RECOGNIZED LOSSES
4492 NO RECOGNIZED LOSSES
4493 NO RECOGNIZED LOSSES
4494 NO RECOGNIZED LOSSES
4495 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4496 | NO RECOGNIZED LOSSES |
| 4497 | NO RECOGNIZED LOSSES |
| 4498 | NO RECOGNIZED LOSSES |
| 4499 | NO RECOGNIZED LOSSES |
| 4502 | NO RECOGNIZED LOSSES |
| 4503 | NO RECOGNIZED LOSSES |
| 4504 | NO RECOGNIZED LOSSES |
| 4505 | SHARES NOT PURCHASED |
| 4506 | NO RECOGNIZED LOSSES |
| 4507 | NO RECOGNIZED LOSSES |
| 4508 | NO RECOGNIZED LOSSES |
| 4509 | NO RECOGNIZED LOSSES |
| 4510 | NO RECOGNIZED LOSSES |
| 4511 | NO RECOGNIZED LOSSES |
| 4512 | NO RECOGNIZED LOSSES |
| 4513 | NO RECOGNIZED LOSSES |
| 4514 | NO RECOGNIZED LOSSES |
| 4515 | NO RECOGNIZED LOSSES |
| 4516 | NO RECOGNIZED LOSSES |
| 4517 | NO RECOGNIZED LOSSES |
| 4518 | NO RECOGNIZED LOSSES |
| 4519 | NO RECOGNIZED LOSSES |
| 4520 | NO RECOGNIZED LOSSES |
| 4521 | NO RECOGNIZED LOSSES |
| 4522 | NO RECOGNIZED LOSSES |
| 4523 | NO RECOGNIZED LOSSES |
| 4524 | NO RECOGNIZED LOSSES |
| 4526 | NO RECOGNIZED LOSSES |
| 4528 | NO RECOGNIZED LOSSES |
| 4529 | NO RECOGNIZED LOSSES |
| 4530 | NO RECOGNIZED LOSSES |
| 4531 | NO RECOGNIZED LOSSES |
| 4532 | SHARES NOT PURCHASED |
| 4536 | NO RECOGNIZED LOSSES |
| 4538 | NO RECOGNIZED LOSSES |
| 4539 | NO RECOGNIZED LOSSES |
| 4540 | NO RECOGNIZED LOSSES |
| 4541 | NO RECOGNIZED LOSSES |
| 4542 | NO RECOGNIZED LOSSES |
| 4543 | NO RECOGNIZED LOSSES |
| 4545 | NO RECOGNIZED LOSSES |
| 4546 | NO RECOGNIZED LOSSES |
| 4547 | NO RECOGNIZED LOSSES |
| 4549 | NO RECOGNIZED LOSSES |
| 4551 | NO RECOGNIZED LOSSES |
| 4552 | NO RECOGNIZED LOSSES |
| 4554 | NO RECOGNIZED LOSSES |
| 4556 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4557 | NO RECOGNIZED LOSSES |
| 4558 | NO RECOGNIZED LOSSES |
| 4559 | NO RECOGNIZED LOSSES |
| 4560 | NO RECOGNIZED LOSSES |
| 4561 | NO RECOGNIZED LOSSES |
| 4562 | NO RECOGNIZED LOSSES |
| 4563 | NO RECOGNIZED LOSSES |
| 4565 | NO RECOGNIZED LOSSES |
| 4566 | NO RECOGNIZED LOSSES |
| 4567 | NO RECOGNIZED LOSSES |
| 4568 | NO RECOGNIZED LOSSES |
| 4569 | NO RECOGNIZED LOSSES |
| 4570 | NO RECOGNIZED LOSSES |
| 4571 | NO RECOGNIZED LOSSES |
| 4574 | NO RECOGNIZED LOSSES |
| 4575 | SHARES NOT PURCHASED |
| 4576 | NO RECOGNIZED LOSSES |
| 4577 | NO RECOGNIZED LOSSES |
| 4580 | NO RECOGNIZED LOSSES |
| 4582 | NO RECOGNIZED LOSSES |
| 4586 | NO RECOGNIZED LOSSES |
| 4589 | NO RECOGNIZED LOSSES |
| 4591 | SHARES NOT PURCHASED |
| 4593 | NO RECOGNIZED LOSSES |
| 4594 | NO RECOGNIZED LOSSES |
| 4612 | SHARES NOT PURCHASED |
| 4613 | SHARES NOT PURCHASED |
| 4618 | SHARES NOT PURCHASED |
| 4627 | NO RECOGNIZED LOSSES |
| 4631 | NO RECOGNIZED LOSSES |
| 4637 | NO RECOGNIZED LOSSES |
| 4639 | NO RECOGNIZED LOSSES |
| 4641 | NO RECOGNIZED LOSSES |
| 4642 | NO RECOGNIZED LOSSES |
| 4643 | NO RECOGNIZED LOSSES |
| 4644 | NO RECOGNIZED LOSSES |
| 4645 | NO RECOGNIZED LOSSES |
| 4646 | NO RECOGNIZED LOSSES |
| 4647 | NO RECOGNIZED LOSSES |
| 4649 | NO RECOGNIZED LOSSES |
| 4650 | SHARES NOT PURCHASED |
| 4651 | NO RECOGNIZED LOSSES |
| 4652 | NO RECOGNIZED LOSSES |
| 4653 | NO RECOGNIZED LOSSES |
| 4654 | NO RECOGNIZED LOSSES |
| 4655 | NO RECOGNIZED LOSSES |
| 4656 | NO RECOGNIZED LOSSES |
| 4657 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4658 | NO RECOGNIZED LOSSES |
| 4659 | NO RECOGNIZED LOSSES |
| 4660 | NO RECOGNIZED LOSSES |
| 4661 | NO RECOGNIZED LOSSES |
| 4662 | NO RECOGNIZED LOSSES |
| 4663 | NO RECOGNIZED LOSSES |
| 4664 | NO RECOGNIZED LOSSES |
| 4665 | NO RECOGNIZED LOSSES |
| 4666 | NO RECOGNIZED LOSSES |
| 4667 | NO RECOGNIZED LOSSES |
| 4668 | NO RECOGNIZED LOSSES |
| 4669 | NO RECOGNIZED LOSSES |
| 4670 | NO RECOGNIZED LOSSES |
| 4671 | NO RECOGNIZED LOSSES |
| 4673 | NO RECOGNIZED LOSSES |
| 4674 | NO RECOGNIZED LOSSES |
| 4675 | NO RECOGNIZED LOSSES |
| 4679 | NO RECOGNIZED LOSSES |
| 4688 | NO RECOGNIZED LOSSES |
| 4699 | NO RECOGNIZED LOSSES |
| 4711 | NO RECOGNIZED LOSSES |
| 4712 | SHARES NOT PURCHASED |
| 4716 | NO RECOGNIZED LOSSES |
| 4717 | NO RECOGNIZED LOSSES |
| 4718 | NO RECOGNIZED LOSSES |
| 4719 | NO RECOGNIZED LOSSES |
| 4720 | NO RECOGNIZED LOSSES |
| 4721 | NO RECOGNIZED LOSSES |
| 4722 | NO RECOGNIZED LOSSES |
| 4723 | NO RECOGNIZED LOSSES |
| 4724 | NO RECOGNIZED LOSSES |
| 4726 | NO RECOGNIZED LOSSES |
| 4727 | NO RECOGNIZED LOSSES |
| 4753 | NO RECOGNIZED LOSSES |
| 4755 | NO RECOGNIZED LOSSES |
| 4757 | NO RECOGNIZED LOSSES |
| 4758 | NO RECOGNIZED LOSSES |
| 4759 | NO RECOGNIZED LOSSES |
| 4763 | NO RECOGNIZED LOSSES |
| 4771 | NO RECOGNIZED LOSSES |
| 4777 | NO RECOGNIZED LOSSES |
| 4781 | NO RECOGNIZED LOSSES |
| 4786 | NO RECOGNIZED LOSSES |
| 4787 | NO RECOGNIZED LOSSES |
| 4790 | NO RECOGNIZED LOSSES |
| 4791 | NO RECOGNIZED LOSSES |
| 4801 | NO RECOGNIZED LOSSES |
| 4802 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 4803 | NO RECOGNIZED LOSSES |
| 4815 | NO RECOGNIZED LOSSES |
| 4829 | NO RECOGNIZED LOSSES |
| 4831 | NO RECOGNIZED LOSSES |
| 4834 | NO RECOGNIZED LOSSES |
| 4835 | NO RECOGNIZED LOSSES |
| 4836 | NO RECOGNIZED LOSSES |
| 4839 | NO RECOGNIZED LOSSES |
| 4846 | NO RECOGNIZED LOSSES |
| 4847 | NO RECOGNIZED LOSSES |
| 4848 | NO RECOGNIZED LOSSES |
| 4851 | NO RECOGNIZED LOSSES |
| 4852 | NO RECOGNIZED LOSSES |
| 4865 | NO RECOGNIZED LOSSES |
| 4868 | NO RECOGNIZED LOSSES |
| 4871 | NO RECOGNIZED LOSSES |
| 4874 | NO RECOGNIZED LOSSES |
| 4884 | NO RECOGNIZED LOSSES |
| 4889 | NO RECOGNIZED LOSSES |
| 4911 | NO RECOGNIZED LOSSES |
| 4913 | SHARES NOT PURCHASED |
| 4914 | NO RECOGNIZED LOSSES |
| 4916 | NO RECOGNIZED LOSSES |
| 4917 | NO RECOGNIZED LOSSES |
| 4919 | NO RECOGNIZED LOSSES |
| 4920 | NO RECOGNIZED LOSSES |
| 4921 | NO RECOGNIZED LOSSES |
| 4922 | NO RECOGNIZED LOSSES |
| 4923 | NO RECOGNIZED LOSSES |
| 4924 | NO RECOGNIZED LOSSES |
| 4934 | NO RECOGNIZED LOSSES |
| 4936 | NO RECOGNIZED LOSSES |
| 4943 | NO RECOGNIZED LOSSES |
| 4957 | NO RECOGNIZED LOSSES |
| 4958 | SHARES NOT PURCHASED |
| 4965 | NO RECOGNIZED LOSSES |
| 4966 | NO RECOGNIZED LOSSES |
| 4967 | NO RECOGNIZED LOSSES |
| 4969 | NO RECOGNIZED LOSSES |
| 4970 | NO RECOGNIZED LOSSES |
| 4972 | NO RECOGNIZED LOSSES |
| 4974 | NO RECOGNIZED LOSSES |
| 4976 | NO RECOGNIZED LOSSES |
| 4977 | NO RECOGNIZED LOSSES |
| 4979 | NO RECOGNIZED LOSSES |
| 4989 | NO RECOGNIZED LOSSES |
| 4990 | NO RECOGNIZED LOSSES |
| 4991 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                     **EXHIBIT E**

**Claim #**              **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 4992 | NO RECOGNIZED LOSSES |
| 4993 | SHARES NOT PURCHASED |
| 4994 | NO RECOGNIZED LOSSES |
| 4996 | SHARES NOT PURCHASED |
| 4997 | SHARES NOT PURCHASED |
| 5015 | NO RECOGNIZED LOSSES |
| 5017 | SHARES NOT PURCHASED |
| 5055 | NO RECOGNIZED LOSSES |
| 5056 | NO RECOGNIZED LOSSES |
| 5058 | NO RECOGNIZED LOSSES |
| 5059 | NO RECOGNIZED LOSSES |
| 5060 | NO RECOGNIZED LOSSES |
| 5061 | NO RECOGNIZED LOSSES |
| 5064 | NO RECOGNIZED LOSSES |
| 5065 | NO RECOGNIZED LOSSES |
| 5066 | NO RECOGNIZED LOSSES |
| 5067 | NO RECOGNIZED LOSSES |
| 5069 | NO RECOGNIZED LOSSES |
| 5073 | SHARES SOLD SHORT |
| 5076 | NO RECOGNIZED LOSSES |
| 5080 | NO RECOGNIZED LOSSES |
| 5081 | NO RECOGNIZED LOSSES |
| 5082 | NO RECOGNIZED LOSSES |
| 5083 | NO RECOGNIZED LOSSES |
| 5085 | NO RECOGNIZED LOSSES |
| 5086 | NO RECOGNIZED LOSSES |
| 5087 | NO RECOGNIZED LOSSES |
| 5088 | NO RECOGNIZED LOSSES |
| 5089 | NO RECOGNIZED LOSSES |
| 5090 | NO RECOGNIZED LOSSES |
| 5091 | NO RECOGNIZED LOSSES |
| 5092 | NO RECOGNIZED LOSSES |
| 5094 | NO RECOGNIZED LOSSES |
| 5096 | NO RECOGNIZED LOSSES |
| 5097 | NO RECOGNIZED LOSSES |
| 5098 | NO RECOGNIZED LOSSES |
| 5101 | NO RECOGNIZED LOSSES |
| 5102 | NO RECOGNIZED LOSSES |
| 5103 | NO RECOGNIZED LOSSES |
| 5104 | NO RECOGNIZED LOSSES |
| 5105 | NO RECOGNIZED LOSSES |
| 5107 | NO RECOGNIZED LOSSES |
| 5109 | NO RECOGNIZED LOSSES |
| 5110 | NO RECOGNIZED LOSSES |
| 5111 | NO RECOGNIZED LOSSES |
| 5113 | NO RECOGNIZED LOSSES |
| 5114 | NO RECOGNIZED LOSSES |
| 5118 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5119 | PURCHASED OUTSIDE CLASS PERIOD |
| 5128 | NO RECOGNIZED LOSSES |
| 5129 | NO RECOGNIZED LOSSES |
| 5130 | SHARES NOT PURCHASED |
| 5134 | NO RECOGNIZED LOSSES |
| 5135 | NO RECOGNIZED LOSSES |
| 5138 | SHARES NOT PURCHASED |
| 5140 | NO RECOGNIZED LOSSES |
| 5141 | NO RECOGNIZED LOSSES |
| 5143 | SHARES NOT PURCHASED |
| 5144 | NO RECOGNIZED LOSSES |
| 5146 | NO RECOGNIZED LOSSES |
| 5147 | NO RECOGNIZED LOSSES |
| 5153 | NO RECOGNIZED LOSSES |
| 5154 | NO RECOGNIZED LOSSES |
| 5155 | NO RECOGNIZED LOSSES |
| 5156 | NO RECOGNIZED LOSSES |
| 5157 | NO RECOGNIZED LOSSES |
| 5158 | NO RECOGNIZED LOSSES |
| 5159 | NO RECOGNIZED LOSSES |
| 5160 | NO RECOGNIZED LOSSES |
| 5164 | NO RECOGNIZED LOSSES |
| 5165 | NO RECOGNIZED LOSSES |
| 5166 | NO RECOGNIZED LOSSES |
| 5168 | NO RECOGNIZED LOSSES |
| 5169 | NO RECOGNIZED LOSSES |
| 5170 | NO RECOGNIZED LOSSES |
| 5171 | NO RECOGNIZED LOSSES |
| 5172 | NO RECOGNIZED LOSSES |
| 5173 | NO RECOGNIZED LOSSES |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | NO RECOGNIZED LOSSES |
| 5176 | NO RECOGNIZED LOSSES |
| 5178 | NO RECOGNIZED LOSSES |
| 5182 | NO RECOGNIZED LOSSES |
| 5184 | NO RECOGNIZED LOSSES |
| 5195 | NO RECOGNIZED LOSSES |
| 5196 | NO RECOGNIZED LOSSES |
| 5197 | NO RECOGNIZED LOSSES |
| 5199 | NO RECOGNIZED LOSSES |
| 5200 | NO RECOGNIZED LOSSES |
| 5201 | NO RECOGNIZED LOSSES |
| 5202 | NO RECOGNIZED LOSSES |
| 5203 | NO RECOGNIZED LOSSES |
| 5205 | NO RECOGNIZED LOSSES |
| 5212 | NO RECOGNIZED LOSSES |
| 5213 | NO RECOGNIZED LOSSES |
| 5214 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

**Claim #**              **Rejection Reason**

5215 NO RECOGNIZED LOSSES
5216 NO RECOGNIZED LOSSES
5218 NO RECOGNIZED LOSSES
5219 NO RECOGNIZED LOSSES
5220 NO RECOGNIZED LOSSES
5221 NO RECOGNIZED LOSSES
5224 NO RECOGNIZED LOSSES
5231 NO RECOGNIZED LOSSES
5234 NO RECOGNIZED LOSSES
5261 SHARES SOLD SHORT
5262 SHARES NOT PURCHASED
5264 NO RECOGNIZED LOSSES
5265 NO RECOGNIZED LOSSES
5266 NO RECOGNIZED LOSSES
5267 NO RECOGNIZED LOSSES
5268 NO RECOGNIZED LOSSES
5269 NO RECOGNIZED LOSSES
5271 NO RECOGNIZED LOSSES
5272 NO RECOGNIZED LOSSES
5273 NO RECOGNIZED LOSSES
5275 NO RECOGNIZED LOSSES
5276 NO RECOGNIZED LOSSES
5278 NO RECOGNIZED LOSSES
5281 NO RECOGNIZED LOSSES
5283 NO RECOGNIZED LOSSES
5284 SHARES NOT PURCHASED
5285 NO RECOGNIZED LOSSES
5286 NO RECOGNIZED LOSSES
5287 NO RECOGNIZED LOSSES
5288 NO RECOGNIZED LOSSES
5291 NO RECOGNIZED LOSSES
5292 NO RECOGNIZED LOSSES
5307 NO RECOGNIZED LOSSES
5317 NO RECOGNIZED LOSSES
5319 NO RECOGNIZED LOSSES
5320 NO RECOGNIZED LOSSES
5321 NO RECOGNIZED LOSSES
5322 NO RECOGNIZED LOSSES
5323 SHARES SOLD SHORT
5324 NO RECOGNIZED LOSSES
5325 NO RECOGNIZED LOSSES
5326 NO RECOGNIZED LOSSES
5327 NO RECOGNIZED LOSSES
5329 SHARES SOLD SHORT
5330 NO RECOGNIZED LOSSES
5331 NO RECOGNIZED LOSSES
5332 NO RECOGNIZED LOSSES
5333 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5334 | NO RECOGNIZED LOSSES |
| 5340 | NO RECOGNIZED LOSSES |
| 5341 | NO RECOGNIZED LOSSES |
| 5342 | NO RECOGNIZED LOSSES |
| 5343 | NO RECOGNIZED LOSSES |
| 5344 | NO RECOGNIZED LOSSES |
| 5347 | NO RECOGNIZED LOSSES |
| 5348 | NO RECOGNIZED LOSSES |
| 5351 | NO RECOGNIZED LOSSES |
| 5353 | NO RECOGNIZED LOSSES |
| 5354 | NO RECOGNIZED LOSSES |
| 5355 | NO RECOGNIZED LOSSES |
| 5356 | NO RECOGNIZED LOSSES |
| 5360 | NO RECOGNIZED LOSSES |
| 5366 | NO RECOGNIZED LOSSES |
| 5368 | NO RECOGNIZED LOSSES |
| 5370 | NO RECOGNIZED LOSSES |
| 5371 | NO RECOGNIZED LOSSES |
| 5372 | NO RECOGNIZED LOSSES |
| 5374 | NO RECOGNIZED LOSSES |
| 5375 | NO RECOGNIZED LOSSES |
| 5376 | NO RECOGNIZED LOSSES |
| 5377 | NO RECOGNIZED LOSSES |
| 5384 | NO RECOGNIZED LOSSES |
| 5385 | NO RECOGNIZED LOSSES |
| 5386 | NO RECOGNIZED LOSSES |
| 5387 | NO RECOGNIZED LOSSES |
| 5391 | NO RECOGNIZED LOSSES |
| 5392 | NO RECOGNIZED LOSSES |
| 5395 | NO RECOGNIZED LOSSES |
| 5402 | NO RECOGNIZED LOSSES |
| 5408 | NO RECOGNIZED LOSSES |
| 5409 | NO RECOGNIZED LOSSES |
| 5412 | NO RECOGNIZED LOSSES |
| 5413 | NO RECOGNIZED LOSSES |
| 5431 | NO RECOGNIZED LOSSES |
| 5432 | NO RECOGNIZED LOSSES |
| 5438 | NO RECOGNIZED LOSSES |
| 5439 | NO RECOGNIZED LOSSES |
| 5442 | NO RECOGNIZED LOSSES |
| 5443 | NO RECOGNIZED LOSSES |
| 5447 | NO RECOGNIZED LOSSES |
| 5448 | NO RECOGNIZED LOSSES |
| 5456 | PURCHASED OUTSIDE CLASS PERIOD |
| 5478 | NO RECOGNIZED LOSSES |
| 5482 | NO RECOGNIZED LOSSES |
| 5484 | NO RECOGNIZED LOSSES |
| 5492 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5493 | SHARES NOT PURCHASED |
| 5496 | NO RECOGNIZED LOSSES |
| 5501 | NO RECOGNIZED LOSSES |
| 5502 | NO RECOGNIZED LOSSES |
| 5504 | NO RECOGNIZED LOSSES |
| 5505 | NO RECOGNIZED LOSSES |
| 5506 | NO RECOGNIZED LOSSES |
| 5507 | NO RECOGNIZED LOSSES |
| 5511 | NO RECOGNIZED LOSSES |
| 5513 | SHARES NOT PURCHASED |
| 5514 | NO RECOGNIZED LOSSES |
| 5516 | NO RECOGNIZED LOSSES |
| 5519 | NO RECOGNIZED LOSSES |
| 5523 | NO RECOGNIZED LOSSES |
| 5524 | NO RECOGNIZED LOSSES |
| 5525 | NO RECOGNIZED LOSSES |
| 5526 | NO RECOGNIZED LOSSES |
| 5527 | NO RECOGNIZED LOSSES |
| 5528 | NO RECOGNIZED LOSSES |
| 5529 | NO RECOGNIZED LOSSES |
| 5531 | NO RECOGNIZED LOSSES |
| 5533 | NO RECOGNIZED LOSSES |
| 5538 | SHARES NOT PURCHASED |
| 5539 | NO RECOGNIZED LOSSES |
| 5568 | NO RECOGNIZED LOSSES |
| 5577 | NO RECOGNIZED LOSSES |
| 5591 | NO RECOGNIZED LOSSES |
| 5593 | SHARES NOT PURCHASED |
| 5595 | NO RECOGNIZED LOSSES |
| 5596 | NO RECOGNIZED LOSSES |
| 5601 | NO RECOGNIZED LOSSES |
| 5604 | NO RECOGNIZED LOSSES |
| 5605 | NO RECOGNIZED LOSSES |
| 5612 | NO RECOGNIZED LOSSES |
| 5613 | NO RECOGNIZED LOSSES |
| 5615 | NO RECOGNIZED LOSSES |
| 5617 | NO RECOGNIZED LOSSES |
| 5618 | NO RECOGNIZED LOSSES |
| 5619 | NO RECOGNIZED LOSSES |
| 5622 | NO RECOGNIZED LOSSES |
| 5623 | NO RECOGNIZED LOSSES |
| 5624 | NO RECOGNIZED LOSSES |
| 5625 | NO RECOGNIZED LOSSES |
| 5627 | NO RECOGNIZED LOSSES |
| 5628 | NO RECOGNIZED LOSSES |
| 5629 | NO RECOGNIZED LOSSES |
| 5631 | NO RECOGNIZED LOSSES |
| 5632 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 5634 | NO RECOGNIZED LOSSES |
| 5636 | NO RECOGNIZED LOSSES |
| 5648 | NO RECOGNIZED LOSSES |
| 5650 | NO RECOGNIZED LOSSES |
| 5652 | SHARES SOLD SHORT |
| 5653 | SHARES SOLD SHORT |
| 5654 | SHARES SOLD SHORT |
| 5655 | NO RECOGNIZED LOSSES |
| 5656 | NO RECOGNIZED LOSSES |
| 5657 | NO RECOGNIZED LOSSES |
| 5658 | NO RECOGNIZED LOSSES |
| 5659 | NO RECOGNIZED LOSSES |
| 5662 | NO RECOGNIZED LOSSES |
| 5663 | NO RECOGNIZED LOSSES |
| 5664 | NO RECOGNIZED LOSSES |
| 5665 | NO RECOGNIZED LOSSES |
| 5667 | NO RECOGNIZED LOSSES |
| 5668 | NO RECOGNIZED LOSSES |
| 5669 | NO RECOGNIZED LOSSES |
| 5670 | NO RECOGNIZED LOSSES |
| 5671 | NO RECOGNIZED LOSSES |
| 5672 | NO RECOGNIZED LOSSES |
| 5673 | SHARES NOT PURCHASED |
| 5680 | NO RECOGNIZED LOSSES |
| 5681 | SHARES NOT PURCHASED |
| 5685 | NO RECOGNIZED LOSSES |
| 5689 | NO RECOGNIZED LOSSES |
| 5690 | NO RECOGNIZED LOSSES |
| 5694 | NO RECOGNIZED LOSSES |
| 5697 | NO RECOGNIZED LOSSES |
| 5706 | NO RECOGNIZED LOSSES |
| 5707 | NO RECOGNIZED LOSSES |
| 5708 | NO RECOGNIZED LOSSES |
| 5709 | NO RECOGNIZED LOSSES |
| 5720 | NO RECOGNIZED LOSSES |
| 5721 | NO RECOGNIZED LOSSES |
| 5722 | NO RECOGNIZED LOSSES |
| 5723 | NO RECOGNIZED LOSSES |
| 5732 | NO RECOGNIZED LOSSES |
| 5745 | NO RECOGNIZED LOSSES |
| 5746 | NO RECOGNIZED LOSSES |
| 5754 | NO RECOGNIZED LOSSES |
| 5755 | NO RECOGNIZED LOSSES |
| 5756 | NO RECOGNIZED LOSSES |
| 5758 | NO RECOGNIZED LOSSES |
| 5759 | NO RECOGNIZED LOSSES |
| 5760 | NO RECOGNIZED LOSSES |
| 5762 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5764 | NO RECOGNIZED LOSSES |
| 5767 | NO RECOGNIZED LOSSES |
| 5768 | NO RECOGNIZED LOSSES |
| 5770 | NO RECOGNIZED LOSSES |
| 5777 | NO RECOGNIZED LOSSES |
| 5779 | NO RECOGNIZED LOSSES |
| 5780 | NO RECOGNIZED LOSSES |
| 5781 | NO RECOGNIZED LOSSES |
| 5782 | NO RECOGNIZED LOSSES |
| 5784 | NO RECOGNIZED LOSSES |
| 5785 | NO RECOGNIZED LOSSES |
| 5787 | NO RECOGNIZED LOSSES |
| 5788 | NO RECOGNIZED LOSSES |
| 5789 | NO RECOGNIZED LOSSES |
| 5790 | NO RECOGNIZED LOSSES |
| 5792 | NO RECOGNIZED LOSSES |
| 5793 | NO RECOGNIZED LOSSES |
| 5794 | NO RECOGNIZED LOSSES |
| 5795 | NO RECOGNIZED LOSSES |
| 5797 | NO RECOGNIZED LOSSES |
| 5798 | NO RECOGNIZED LOSSES |
| 5799 | NO RECOGNIZED LOSSES |
| 5800 | NO RECOGNIZED LOSSES |
| 5809 | NO RECOGNIZED LOSSES |
| 5810 | NO RECOGNIZED LOSSES |
| 5811 | NO RECOGNIZED LOSSES |
| 5812 | NO RECOGNIZED LOSSES |
| 5814 | NO RECOGNIZED LOSSES |
| 5816 | NO RECOGNIZED LOSSES |
| 5818 | NO RECOGNIZED LOSSES |
| 5819 | NO RECOGNIZED LOSSES |
| 5820 | NO RECOGNIZED LOSSES |
| 5821 | SHARES NOT PURCHASED |
| 5822 | NO RECOGNIZED LOSSES |
| 5825 | NO RECOGNIZED LOSSES |
| 5826 | NO RECOGNIZED LOSSES |
| 5827 | NO RECOGNIZED LOSSES |
| 5829 | NO RECOGNIZED LOSSES |
| 5830 | NO RECOGNIZED LOSSES |
| 5832 | NO RECOGNIZED LOSSES |
| 5833 | NO RECOGNIZED LOSSES |
| 5834 | NO RECOGNIZED LOSSES |
| 5837 | NO RECOGNIZED LOSSES |
| 5838 | NO RECOGNIZED LOSSES |
| 5839 | NO RECOGNIZED LOSSES |
| 5840 | NO RECOGNIZED LOSSES |
| 5841 | NO RECOGNIZED LOSSES |
| 5842 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Rejection Reason |
|---|---|
| 5843 | NO RECOGNIZED LOSSES |
| 5847 | NO RECOGNIZED LOSSES |
| 5863 | NO RECOGNIZED LOSSES |
| 5868 | NO RECOGNIZED LOSSES |
| 5871 | NO RECOGNIZED LOSSES |
| 5874 | NO RECOGNIZED LOSSES |
| 5875 | NO RECOGNIZED LOSSES |
| 5880 | NO RECOGNIZED LOSSES |
| 5881 | NO RECOGNIZED LOSSES |
| 5882 | NO RECOGNIZED LOSSES |
| 5883 | NO RECOGNIZED LOSSES |
| 5884 | NO RECOGNIZED LOSSES |
| 5886 | SHARES NOT PURCHASED |
| 5900 | NO RECOGNIZED LOSSES |
| 5901 | NO RECOGNIZED LOSSES |
| 5904 | NO RECOGNIZED LOSSES |
| 5907 | NO RECOGNIZED LOSSES |
| 5909 | NO RECOGNIZED LOSSES |
| 5910 | NO RECOGNIZED LOSSES |
| 5911 | NO RECOGNIZED LOSSES |
| 5912 | NO RECOGNIZED LOSSES |
| 5913 | NO RECOGNIZED LOSSES |
| 5914 | NO RECOGNIZED LOSSES |
| 5915 | NO RECOGNIZED LOSSES |
| 5916 | NO RECOGNIZED LOSSES |
| 5917 | NO RECOGNIZED LOSSES |
| 5918 | NO RECOGNIZED LOSSES |
| 5922 | NO RECOGNIZED LOSSES |
| 5923 | NO RECOGNIZED LOSSES |
| 5924 | NO RECOGNIZED LOSSES |
| 5928 | NO RECOGNIZED LOSSES |
| 5930 | NO RECOGNIZED LOSSES |
| 5931 | NO RECOGNIZED LOSSES |
| 5934 | NO RECOGNIZED LOSSES |
| 5938 | NO RECOGNIZED LOSSES |
| 5940 | NO RECOGNIZED LOSSES |
| 5942 | NO RECOGNIZED LOSSES |
| 5946 | SHARES NOT PURCHASED |
| 5948 | SHARES NOT PURCHASED |
| 5949 | SHARES NOT PURCHASED |
| 5950 | SHARES NOT PURCHASED |
| 5955 | SHARES NOT PURCHASED |
| 5972 | NO RECOGNIZED LOSSES |
| 5987 | NO RECOGNIZED LOSSES |
| 5998 | NO RECOGNIZED LOSSES |
| 6017 | NO RECOGNIZED LOSSES |
| 6028 | NO RECOGNIZED LOSSES |
| 6046 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6047 | NO RECOGNIZED LOSSES |
| 6055 | NO RECOGNIZED LOSSES |
| 6065 | NO RECOGNIZED LOSSES |
| 6071 | NO RECOGNIZED LOSSES |
| 6073 | NO RECOGNIZED LOSSES |
| 6076 | NO RECOGNIZED LOSSES |
| 6077 | NO RECOGNIZED LOSSES |
| 6078 | NO RECOGNIZED LOSSES |
| 6079 | NO RECOGNIZED LOSSES |
| 6080 | NO RECOGNIZED LOSSES |
| 6081 | NO RECOGNIZED LOSSES |
| 6082 | NO RECOGNIZED LOSSES |
| 6083 | NO RECOGNIZED LOSSES |
| 6084 | NO RECOGNIZED LOSSES |
| 6085 | NO RECOGNIZED LOSSES |
| 6087 | NO RECOGNIZED LOSSES |
| 6088 | NO RECOGNIZED LOSSES |
| 6090 | SHARES NOT PURCHASED |
| 6091 | NO RECOGNIZED LOSSES |
| 6092 | NO RECOGNIZED LOSSES |
| 6093 | NO RECOGNIZED LOSSES |
| 6094 | NO RECOGNIZED LOSSES |
| 6095 | NO RECOGNIZED LOSSES |
| 6096 | NO RECOGNIZED LOSSES |
| 6097 | NO RECOGNIZED LOSSES |
| 6099 | NO RECOGNIZED LOSSES |
| 6100 | NO RECOGNIZED LOSSES |
| 6101 | NO RECOGNIZED LOSSES |
| 6102 | SHARES NOT PURCHASED |
| 6103 | SHARES NOT PURCHASED |
| 6105 | NO RECOGNIZED LOSSES |
| 6106 | NO RECOGNIZED LOSSES |
| 6107 | NO RECOGNIZED LOSSES |
| 6108 | NO RECOGNIZED LOSSES |
| 6110 | NO RECOGNIZED LOSSES |
| 6111 | NO RECOGNIZED LOSSES |
| 6112 | NO RECOGNIZED LOSSES |
| 6114 | NO RECOGNIZED LOSSES |
| 6117 | NO RECOGNIZED LOSSES |
| 6130 | NO RECOGNIZED LOSSES |
| 6136 | NO RECOGNIZED LOSSES |
| 6153 | NO RECOGNIZED LOSSES |
| 6155 | NO RECOGNIZED LOSSES |
| 6159 | NO RECOGNIZED LOSSES |
| 6163 | NO RECOGNIZED LOSSES |
| 6164 | NO RECOGNIZED LOSSES |
| 6167 | NO RECOGNIZED LOSSES |
| 6169 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

6170 SHARES NOT PURCHASED
6174 NO RECOGNIZED LOSSES
6210 NO RECOGNIZED LOSSES
6264 SHARES NOT PURCHASED
6266 NO RECOGNIZED LOSSES
6268 NO RECOGNIZED LOSSES
6271 NO RECOGNIZED LOSSES
6272 NO RECOGNIZED LOSSES
6273 NO RECOGNIZED LOSSES
6276 NO RECOGNIZED LOSSES
6277 NO RECOGNIZED LOSSES
6279 NO RECOGNIZED LOSSES
6282 NO RECOGNIZED LOSSES
6287 NO RECOGNIZED LOSSES
6288 NO RECOGNIZED LOSSES
6289 NO RECOGNIZED LOSSES
6292 NO RECOGNIZED LOSSES
6293 NO RECOGNIZED LOSSES
6297 NO RECOGNIZED LOSSES
6298 NO RECOGNIZED LOSSES
6299 NO RECOGNIZED LOSSES
6301 NO RECOGNIZED LOSSES
6302 NO RECOGNIZED LOSSES
6303 NO RECOGNIZED LOSSES
6304 NO RECOGNIZED LOSSES
6306 NO RECOGNIZED LOSSES
6307 NO RECOGNIZED LOSSES
6309 NO RECOGNIZED LOSSES
6312 NO RECOGNIZED LOSSES
6313 NO RECOGNIZED LOSSES
6320 NO RECOGNIZED LOSSES
6321 NO RECOGNIZED LOSSES
6324 NO RECOGNIZED LOSSES
6330 NO RECOGNIZED LOSSES
6331 NO RECOGNIZED LOSSES
6332 NO RECOGNIZED LOSSES
6333 NO RECOGNIZED LOSSES
6334 NO RECOGNIZED LOSSES
6335 NO RECOGNIZED LOSSES
6336 NO RECOGNIZED LOSSES
6347 NO RECOGNIZED LOSSES
6348 NO RECOGNIZED LOSSES
6349 NO RECOGNIZED LOSSES
6353 NO RECOGNIZED LOSSES
6354 NO RECOGNIZED LOSSES
6355 NO RECOGNIZED LOSSES
6356 NO RECOGNIZED LOSSES
6357 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

6358 NO RECOGNIZED LOSSES
6359 NO RECOGNIZED LOSSES
6361 NO RECOGNIZED LOSSES
6362 NO RECOGNIZED LOSSES
6363 NO RECOGNIZED LOSSES
6364 NO RECOGNIZED LOSSES
6365 NO RECOGNIZED LOSSES
6366 NO RECOGNIZED LOSSES
6367 NO RECOGNIZED LOSSES
6368 NO RECOGNIZED LOSSES
6370 NO RECOGNIZED LOSSES
6371 NO RECOGNIZED LOSSES
6376 NO RECOGNIZED LOSSES
6377 NO RECOGNIZED LOSSES
6378 NO RECOGNIZED LOSSES
6387 NO RECOGNIZED LOSSES
6391 NO RECOGNIZED LOSSES
6392 NO RECOGNIZED LOSSES
6396 NO RECOGNIZED LOSSES
6397 NO RECOGNIZED LOSSES
6400 NO RECOGNIZED LOSSES
6403 NO RECOGNIZED LOSSES
6405 NO RECOGNIZED LOSSES
6407 NO RECOGNIZED LOSSES
6408 NO RECOGNIZED LOSSES
6409 NO RECOGNIZED LOSSES
6410 NO RECOGNIZED LOSSES
6411 NO RECOGNIZED LOSSES
6412 NO RECOGNIZED LOSSES
6413 NO RECOGNIZED LOSSES
6414 NO RECOGNIZED LOSSES
6415 NO RECOGNIZED LOSSES
6416 NO RECOGNIZED LOSSES
6418 NO RECOGNIZED LOSSES
6423 NO RECOGNIZED LOSSES
6424 NO RECOGNIZED LOSSES
6425 NO RECOGNIZED LOSSES
6427 NO RECOGNIZED LOSSES
6428 NO RECOGNIZED LOSSES
6431 NO RECOGNIZED LOSSES
6433 NO RECOGNIZED LOSSES
6434 NO RECOGNIZED LOSSES
6435 NO RECOGNIZED LOSSES
6447 NO RECOGNIZED LOSSES
6448 SHARES NOT PURCHASED
6465 NO RECOGNIZED LOSSES
6468 NO RECOGNIZED LOSSES
6469 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6474 | NO RECOGNIZED LOSSES |
| 6479 | SHARES NOT PURCHASED |
| 6480 | NO RECOGNIZED LOSSES |
| 6481 | NO RECOGNIZED LOSSES |
| 6482 | SHARES NOT PURCHASED |
| 6483 | NO RECOGNIZED LOSSES |
| 6484 | NO RECOGNIZED LOSSES |
| 6485 | NO RECOGNIZED LOSSES |
| 6489 | NO RECOGNIZED LOSSES |
| 6493 | NO RECOGNIZED LOSSES |
| 6496 | NO RECOGNIZED LOSSES |
| 6497 | NO RECOGNIZED LOSSES |
| 6500 | NO RECOGNIZED LOSSES |
| 6504 | NO RECOGNIZED LOSSES |
| 6505 | NO RECOGNIZED LOSSES |
| 6506 | NO RECOGNIZED LOSSES |
| 6508 | NO RECOGNIZED LOSSES |
| 6514 | NO RECOGNIZED LOSSES |
| 6516 | NO RECOGNIZED LOSSES |
| 6520 | NO RECOGNIZED LOSSES |
| 6521 | NO RECOGNIZED LOSSES |
| 6522 | NO RECOGNIZED LOSSES |
| 6523 | NO RECOGNIZED LOSSES |
| 6524 | SHARES NOT PURCHASED |
| 6525 | NO RECOGNIZED LOSSES |
| 6528 | NO RECOGNIZED LOSSES |
| 6530 | NO RECOGNIZED LOSSES |
| 6531 | NO RECOGNIZED LOSSES |
| 6532 | NO RECOGNIZED LOSSES |
| 6533 | NO RECOGNIZED LOSSES |
| 6535 | NO RECOGNIZED LOSSES |
| 6536 | NO RECOGNIZED LOSSES |
| 6538 | NO RECOGNIZED LOSSES |
| 6539 | NO RECOGNIZED LOSSES |
| 6540 | NO RECOGNIZED LOSSES |
| 6541 | NO RECOGNIZED LOSSES |
| 6542 | NO RECOGNIZED LOSSES |
| 6543 | NO RECOGNIZED LOSSES |
| 6544 | NO RECOGNIZED LOSSES |
| 6545 | NO RECOGNIZED LOSSES |
| 6548 | NO RECOGNIZED LOSSES |
| 6550 | NO RECOGNIZED LOSSES |
| 6552 | NO RECOGNIZED LOSSES |
| 6553 | NO RECOGNIZED LOSSES |
| 6554 | NO RECOGNIZED LOSSES |
| 6555 | NO RECOGNIZED LOSSES |
| 6556 | NO RECOGNIZED LOSSES |
| 6557 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6558 | NO RECOGNIZED LOSSES |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | NO RECOGNIZED LOSSES |
| 6563 | NO RECOGNIZED LOSSES |
| 6564 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6566 | NO RECOGNIZED LOSSES |
| 6567 | NO RECOGNIZED LOSSES |
| 6570 | NO RECOGNIZED LOSSES |
| 6571 | NO RECOGNIZED LOSSES |
| 6572 | NO RECOGNIZED LOSSES |
| 6574 | NO RECOGNIZED LOSSES |
| 6575 | NO RECOGNIZED LOSSES |
| 6576 | NO RECOGNIZED LOSSES |
| 6577 | SHARES NOT PURCHASED |
| 6580 | NO RECOGNIZED LOSSES |
| 6581 | SHARES NOT PURCHASED |
| 6584 | NO RECOGNIZED LOSSES |
| 6587 | NO RECOGNIZED LOSSES |
| 6589 | NO RECOGNIZED LOSSES |
| 6591 | NO RECOGNIZED LOSSES |
| 6596 | NO RECOGNIZED LOSSES |
| 6597 | NO RECOGNIZED LOSSES |
| 6598 | NO RECOGNIZED LOSSES |
| 6600 | NO RECOGNIZED LOSSES |
| 6601 | SHARES NOT PURCHASED |
| 6604 | NO RECOGNIZED LOSSES |
| 6605 | NO RECOGNIZED LOSSES |
| 6610 | NO RECOGNIZED LOSSES |
| 6611 | NO RECOGNIZED LOSSES |
| 6618 | NO RECOGNIZED LOSSES |
| 6619 | NO RECOGNIZED LOSSES |
| 6622 | NO RECOGNIZED LOSSES |
| 6624 | NO RECOGNIZED LOSSES |
| 6625 | NO RECOGNIZED LOSSES |
| 6627 | SHARES NOT PURCHASED |
| 6628 | SHARES NOT PURCHASED |
| 6629 | SHARES NOT PURCHASED |
| 6630 | SHARES NOT PURCHASED |
| 6632 | NO RECOGNIZED LOSSES |
| 6633 | NO RECOGNIZED LOSSES |
| 6634 | NO RECOGNIZED LOSSES |
| 6635 | NO RECOGNIZED LOSSES |
| 6636 | NO RECOGNIZED LOSSES |
| 6637 | SHARES NOT PURCHASED |
| 6638 | NO RECOGNIZED LOSSES |
| 6639 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6644 | NO RECOGNIZED LOSSES |
| 6653 | NO RECOGNIZED LOSSES |
| 6654 | NO RECOGNIZED LOSSES |
| 6655 | NO RECOGNIZED LOSSES |
| 6656 | NO RECOGNIZED LOSSES |
| 6657 | NO RECOGNIZED LOSSES |
| 6658 | NO RECOGNIZED LOSSES |
| 6660 | NO RECOGNIZED LOSSES |
| 6661 | NO RECOGNIZED LOSSES |
| 6663 | NO RECOGNIZED LOSSES |
| 6664 | NO RECOGNIZED LOSSES |
| 6665 | NO RECOGNIZED LOSSES |
| 6666 | NO RECOGNIZED LOSSES |
| 6667 | NO RECOGNIZED LOSSES |
| 6671 | NO RECOGNIZED LOSSES |
| 6672 | NO RECOGNIZED LOSSES |
| 6673 | NO RECOGNIZED LOSSES |
| 6674 | NO RECOGNIZED LOSSES |
| 6675 | NO RECOGNIZED LOSSES |
| 6676 | NO RECOGNIZED LOSSES |
| 6677 | NO RECOGNIZED LOSSES |
| 6678 | NO RECOGNIZED LOSSES |
| 6679 | NO RECOGNIZED LOSSES |
| 6680 | NO RECOGNIZED LOSSES |
| 6681 | NO RECOGNIZED LOSSES |
| 6682 | NO RECOGNIZED LOSSES |
| 6683 | NO RECOGNIZED LOSSES |
| 6684 | NO RECOGNIZED LOSSES |
| 6685 | NO RECOGNIZED LOSSES |
| 6686 | NO RECOGNIZED LOSSES |
| 6687 | NO RECOGNIZED LOSSES |
| 6688 | NO RECOGNIZED LOSSES |
| 6689 | NO RECOGNIZED LOSSES |
| 6690 | NO RECOGNIZED LOSSES |
| 6691 | NO RECOGNIZED LOSSES |
| 6692 | NO RECOGNIZED LOSSES |
| 6693 | NO RECOGNIZED LOSSES |
| 6695 | SHARES NOT PURCHASED |
| 6696 | NO RECOGNIZED LOSSES |
| 6697 | NO RECOGNIZED LOSSES |
| 6698 | NO RECOGNIZED LOSSES |
| 6699 | NO RECOGNIZED LOSSES |
| 6700 | NO RECOGNIZED LOSSES |
| 6701 | NO RECOGNIZED LOSSES |
| 6702 | NO RECOGNIZED LOSSES |
| 6705 | NO RECOGNIZED LOSSES |
| 6708 | NO RECOGNIZED LOSSES |
| 6709 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6710 | NO RECOGNIZED LOSSES |
| 6712 | NO RECOGNIZED LOSSES |
| 6713 | NO RECOGNIZED LOSSES |
| 6714 | NO RECOGNIZED LOSSES |
| 6718 | NO RECOGNIZED LOSSES |
| 6722 | NO RECOGNIZED LOSSES |
| 6723 | NO RECOGNIZED LOSSES |
| 6724 | NO RECOGNIZED LOSSES |
| 6725 | NO RECOGNIZED LOSSES |
| 6732 | NO RECOGNIZED LOSSES |
| 6733 | NO RECOGNIZED LOSSES |
| 6734 | SHARES NOT PURCHASED |
| 6735 | NO RECOGNIZED LOSSES |
| 6736 | NO RECOGNIZED LOSSES |
| 6739 | NO RECOGNIZED LOSSES |
| 6742 | NO RECOGNIZED LOSSES |
| 6743 | NO RECOGNIZED LOSSES |
| 6744 | NO RECOGNIZED LOSSES |
| 6745 | NO RECOGNIZED LOSSES |
| 6746 | NO RECOGNIZED LOSSES |
| 6747 | NO RECOGNIZED LOSSES |
| 6749 | NO RECOGNIZED LOSSES |
| 6750 | NO RECOGNIZED LOSSES |
| 6751 | NO RECOGNIZED LOSSES |
| 6752 | NO RECOGNIZED LOSSES |
| 6754 | NO RECOGNIZED LOSSES |
| 6759 | NO RECOGNIZED LOSSES |
| 6760 | NO RECOGNIZED LOSSES |
| 6761 | NO RECOGNIZED LOSSES |
| 6765 | NO RECOGNIZED LOSSES |
| 6771 | NO RECOGNIZED LOSSES |
| 6773 | NO RECOGNIZED LOSSES |
| 6774 | NO RECOGNIZED LOSSES |
| 6775 | NO RECOGNIZED LOSSES |
| 6779 | NO RECOGNIZED LOSSES |
| 6780 | NO RECOGNIZED LOSSES |
| 6781 | SHARES NOT PURCHASED |
| 6782 | SHARES NOT PURCHASED |
| 6783 | SHARES NOT PURCHASED |
| 6784 | SHARES NOT PURCHASED |
| 6786 | NO RECOGNIZED LOSSES |
| 6787 | NO RECOGNIZED LOSSES |
| 6789 | NO RECOGNIZED LOSSES |
| 6797 | NO RECOGNIZED LOSSES |
| 6799 | NO RECOGNIZED LOSSES |
| 6800 | NO RECOGNIZED LOSSES |
| 6801 | NO RECOGNIZED LOSSES |
| 6805 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6806 | NO RECOGNIZED LOSSES |
| 6811 | NO RECOGNIZED LOSSES |
| 6812 | NO RECOGNIZED LOSSES |
| 6815 | NO RECOGNIZED LOSSES |
| 6816 | NO RECOGNIZED LOSSES |
| 6817 | NO RECOGNIZED LOSSES |
| 6818 | SHARES NOT PURCHASED |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | NO RECOGNIZED LOSSES |
| 6821 | NO RECOGNIZED LOSSES |
| 6822 | NO RECOGNIZED LOSSES |
| 6829 | NO RECOGNIZED LOSSES |
| 6830 | NO RECOGNIZED LOSSES |
| 6831 | NO RECOGNIZED LOSSES |
| 6832 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6834 | NO RECOGNIZED LOSSES |
| 6835 | NO RECOGNIZED LOSSES |
| 6837 | NO RECOGNIZED LOSSES |
| 6838 | NO RECOGNIZED LOSSES |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | SHARES NOT PURCHASED |
| 6841 | SHARES NOT PURCHASED |
| 6842 | SHARES NOT PURCHASED |
| 6843 | SHARES NOT PURCHASED |
| 6844 | NO RECOGNIZED LOSSES |
| 6845 | NO RECOGNIZED LOSSES |
| 6846 | NO RECOGNIZED LOSSES |
| 6847 | NO RECOGNIZED LOSSES |
| 6848 | NO RECOGNIZED LOSSES |
| 6849 | NO RECOGNIZED LOSSES |
| 6850 | NO RECOGNIZED LOSSES |
| 6852 | NO RECOGNIZED LOSSES |
| 6853 | NO RECOGNIZED LOSSES |
| 6854 | NO RECOGNIZED LOSSES |
| 6858 | SHARES NOT PURCHASED |
| 6861 | NO RECOGNIZED LOSSES |
| 6862 | NO RECOGNIZED LOSSES |
| 6865 | NO RECOGNIZED LOSSES |
| 6868 | NO RECOGNIZED LOSSES |
| 6869 | NO RECOGNIZED LOSSES |
| 6877 | NO RECOGNIZED LOSSES |
| 6878 | NO RECOGNIZED LOSSES |
| 6880 | NO RECOGNIZED LOSSES |
| 6883 | NO RECOGNIZED LOSSES |
| 6884 | NO RECOGNIZED LOSSES |
| 6888 | NO RECOGNIZED LOSSES |
| 6889 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6890 | NO RECOGNIZED LOSSES |
| 6891 | NO RECOGNIZED LOSSES |
| 6892 | NO RECOGNIZED LOSSES |
| 6895 | NO RECOGNIZED LOSSES |
| 6896 | NO RECOGNIZED LOSSES |
| 6899 | NO RECOGNIZED LOSSES |
| 6900 | NO RECOGNIZED LOSSES |
| 6901 | NO RECOGNIZED LOSSES |
| 6902 | NO RECOGNIZED LOSSES |
| 6903 | NO RECOGNIZED LOSSES |
| 6906 | NO RECOGNIZED LOSSES |
| 6912 | NO RECOGNIZED LOSSES |
| 6915 | SHARES NOT PURCHASED |
| 6917 | NO RECOGNIZED LOSSES |
| 6918 | NO RECOGNIZED LOSSES |
| 6920 | NO RECOGNIZED LOSSES |
| 6927 | NO RECOGNIZED LOSSES |
| 6928 | NO RECOGNIZED LOSSES |
| 6929 | NO RECOGNIZED LOSSES |
| 6931 | SHARES NOT PURCHASED |
| 6932 | NO RECOGNIZED LOSSES |
| 6933 | NO RECOGNIZED LOSSES |
| 6936 | NO RECOGNIZED LOSSES |
| 6937 | NO RECOGNIZED LOSSES |
| 6938 | NO RECOGNIZED LOSSES |
| 6939 | NO RECOGNIZED LOSSES |
| 6946 | NO RECOGNIZED LOSSES |
| 6952 | NO RECOGNIZED LOSSES |
| 6953 | NO RECOGNIZED LOSSES |
| 6954 | NO RECOGNIZED LOSSES |
| 6955 | NO RECOGNIZED LOSSES |
| 6956 | NO RECOGNIZED LOSSES |
| 6957 | NO RECOGNIZED LOSSES |
| 6958 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6962 | NO RECOGNIZED LOSSES |
| 6963 | NO RECOGNIZED LOSSES |
| 6966 | NO RECOGNIZED LOSSES |
| 6969 | NO RECOGNIZED LOSSES |
| 6970 | NO RECOGNIZED LOSSES |
| 6972 | NO RECOGNIZED LOSSES |
| 6973 | NO RECOGNIZED LOSSES |
| 6974 | NO RECOGNIZED LOSSES |
| 6975 | NO RECOGNIZED LOSSES |
| 6979 | NO RECOGNIZED LOSSES |
| 6980 | NO RECOGNIZED LOSSES |
| 6983 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6984 | NO RECOGNIZED LOSSES |
| 6985 | NO RECOGNIZED LOSSES |
| 6986 | NO RECOGNIZED LOSSES |
| 6987 | NO RECOGNIZED LOSSES |
| 6988 | NO RECOGNIZED LOSSES |
| 6989 | NO RECOGNIZED LOSSES |
| 6991 | NO RECOGNIZED LOSSES |
| 6992 | NO RECOGNIZED LOSSES |
| 6993 | NO RECOGNIZED LOSSES |
| 6994 | NO RECOGNIZED LOSSES |
| 6995 | NO RECOGNIZED LOSSES |
| 6996 | NO RECOGNIZED LOSSES |
| 6997 | NO RECOGNIZED LOSSES |
| 6998 | NO RECOGNIZED LOSSES |
| 6999 | NO RECOGNIZED LOSSES |
| 7000 | NO RECOGNIZED LOSSES |
| 7001 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7004 | NO RECOGNIZED LOSSES |
| 7007 | NO RECOGNIZED LOSSES |
| 7008 | SHARES NOT PURCHASED |
| 7009 | NO RECOGNIZED LOSSES |
| 7010 | NO RECOGNIZED LOSSES |
| 7011 | SHARES NOT PURCHASED |
| 7017 | NO RECOGNIZED LOSSES |
| 7021 | NO RECOGNIZED LOSSES |
| 7022 | NO RECOGNIZED LOSSES |
| 7023 | NO RECOGNIZED LOSSES |
| 7024 | NO RECOGNIZED LOSSES |
| 7029 | NO RECOGNIZED LOSSES |
| 7030 | NO RECOGNIZED LOSSES |
| 7031 | NO RECOGNIZED LOSSES |
| 7032 | NO RECOGNIZED LOSSES |
| 7033 | NO RECOGNIZED LOSSES |
| 7034 | NO RECOGNIZED LOSSES |
| 7036 | NO RECOGNIZED LOSSES |
| 7041 | NO RECOGNIZED LOSSES |
| 7042 | SHARES NOT PURCHASED |
| 7043 | NO RECOGNIZED LOSSES |
| 7048 | NO RECOGNIZED LOSSES |
| 7049 | NO RECOGNIZED LOSSES |
| 7050 | NO RECOGNIZED LOSSES |
| 7051 | NO RECOGNIZED LOSSES |
| 7052 | NO RECOGNIZED LOSSES |
| 7053 | NO RECOGNIZED LOSSES |
| 7054 | NO RECOGNIZED LOSSES |
| 7057 | NO RECOGNIZED LOSSES |
| 7060 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**           **Rejection Reason**

| 7061 | NO RECOGNIZED LOSSES |
| 7063 | NO RECOGNIZED LOSSES |
| 7064 | NO RECOGNIZED LOSSES |
| 7065 | NO RECOGNIZED LOSSES |
| 7066 | NO RECOGNIZED LOSSES |
| 7067 | NO RECOGNIZED LOSSES |
| 7068 | NO RECOGNIZED LOSSES |
| 7074 | NO RECOGNIZED LOSSES |
| 7075 | NO RECOGNIZED LOSSES |
| 7083 | NO RECOGNIZED LOSSES |
| 7084 | NO RECOGNIZED LOSSES |
| 7085 | NO RECOGNIZED LOSSES |
| 7086 | NO RECOGNIZED LOSSES |
| 7088 | NO RECOGNIZED LOSSES |
| 7089 | NO RECOGNIZED LOSSES |
| 7090 | NO RECOGNIZED LOSSES |
| 7092 | NO RECOGNIZED LOSSES |
| 7108 | NO RECOGNIZED LOSSES |
| 7109 | NO RECOGNIZED LOSSES |
| 7110 | NO RECOGNIZED LOSSES |
| 7111 | NO RECOGNIZED LOSSES |
| 7112 | NO RECOGNIZED LOSSES |
| 7113 | NO RECOGNIZED LOSSES |
| 7114 | NO RECOGNIZED LOSSES |
| 7117 | NO RECOGNIZED LOSSES |
| 7118 | NO RECOGNIZED LOSSES |
| 7119 | NO RECOGNIZED LOSSES |
| 7120 | NO RECOGNIZED LOSSES |
| 7121 | NO RECOGNIZED LOSSES |
| 7122 | NO RECOGNIZED LOSSES |
| 7123 | NO RECOGNIZED LOSSES |
| 7124 | NO RECOGNIZED LOSSES |
| 7126 | NO RECOGNIZED LOSSES |
| 7128 | NO RECOGNIZED LOSSES |
| 7129 | NO RECOGNIZED LOSSES |
| 7130 | NO RECOGNIZED LOSSES |
| 7131 | NO RECOGNIZED LOSSES |
| 7133 | NO RECOGNIZED LOSSES |
| 7135 | NO RECOGNIZED LOSSES |
| 7137 | NO RECOGNIZED LOSSES |
| 7139 | NO RECOGNIZED LOSSES |
| 7140 | NO RECOGNIZED LOSSES |
| 7142 | SHARES NOT PURCHASED |
| 7145 | SHARES NOT PURCHASED |
| 7147 | SHARES NOT PURCHASED |
| 7149 | SHARES NOT PURCHASED |
| 7150 | SHARES NOT PURCHASED |
| 7151 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**　　　　　　　　**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7152 | SHARES NOT PURCHASED |
| 7158 | SHARES NOT PURCHASED |
| 7161 | NO RECOGNIZED LOSSES |
| 7162 | NO RECOGNIZED LOSSES |
| 7163 | NO RECOGNIZED LOSSES |
| 7164 | NO RECOGNIZED LOSSES |
| 7165 | NO RECOGNIZED LOSSES |
| 7167 | NO RECOGNIZED LOSSES |
| 7169 | NO RECOGNIZED LOSSES |
| 7170 | NO RECOGNIZED LOSSES |
| 7171 | NO RECOGNIZED LOSSES |
| 7172 | NO RECOGNIZED LOSSES |
| 7173 | NO RECOGNIZED LOSSES |
| 7174 | NO RECOGNIZED LOSSES |
| 7175 | NO RECOGNIZED LOSSES |
| 7176 | NO RECOGNIZED LOSSES |
| 7177 | NO RECOGNIZED LOSSES |
| 7178 | NO RECOGNIZED LOSSES |
| 7179 | NO RECOGNIZED LOSSES |
| 7180 | NO RECOGNIZED LOSSES |
| 7181 | NO RECOGNIZED LOSSES |
| 7182 | NO RECOGNIZED LOSSES |
| 7184 | NO RECOGNIZED LOSSES |
| 7185 | NO RECOGNIZED LOSSES |
| 7187 | NO RECOGNIZED LOSSES |
| 7188 | NO RECOGNIZED LOSSES |
| 7192 | NO RECOGNIZED LOSSES |
| 7195 | NO RECOGNIZED LOSSES |
| 7197 | NO RECOGNIZED LOSSES |
| 7198 | NO RECOGNIZED LOSSES |
| 7201 | NO RECOGNIZED LOSSES |
| 7202 | NO RECOGNIZED LOSSES |
| 7203 | NO RECOGNIZED LOSSES |
| 7204 | NO RECOGNIZED LOSSES |
| 7205 | NO RECOGNIZED LOSSES |
| 7206 | NO RECOGNIZED LOSSES |
| 7207 | NO RECOGNIZED LOSSES |
| 7208 | NO RECOGNIZED LOSSES |
| 7209 | SHARES NOT PURCHASED |
| 7212 | NO RECOGNIZED LOSSES |
| 7213 | NO RECOGNIZED LOSSES |
| 7214 | NO RECOGNIZED LOSSES |
| 7217 | NO RECOGNIZED LOSSES |
| 7218 | NO RECOGNIZED LOSSES |
| 7219 | NO RECOGNIZED LOSSES |
| 7220 | NO RECOGNIZED LOSSES |
| 7221 | NO RECOGNIZED LOSSES |
| 7222 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7223 | NO RECOGNIZED LOSSES |
| 7224 | NO RECOGNIZED LOSSES |
| 7225 | NO RECOGNIZED LOSSES |
| 7226 | NO RECOGNIZED LOSSES |
| 7227 | NO RECOGNIZED LOSSES |
| 7228 | NO RECOGNIZED LOSSES |
| 7231 | NO RECOGNIZED LOSSES |
| 7232 | NO RECOGNIZED LOSSES |
| 7233 | NO RECOGNIZED LOSSES |
| 7234 | NO RECOGNIZED LOSSES |
| 7238 | NO RECOGNIZED LOSSES |
| 7242 | NO RECOGNIZED LOSSES |
| 7244 | NO RECOGNIZED LOSSES |
| 7245 | NO RECOGNIZED LOSSES |
| 7246 | NO RECOGNIZED LOSSES |
| 7248 | NO RECOGNIZED LOSSES |
| 7249 | NO RECOGNIZED LOSSES |
| 7251 | NO RECOGNIZED LOSSES |
| 7254 | NO RECOGNIZED LOSSES |
| 7255 | NO RECOGNIZED LOSSES |
| 7256 | NO RECOGNIZED LOSSES |
| 7257 | NO RECOGNIZED LOSSES |
| 7261 | NO RECOGNIZED LOSSES |
| 7262 | NO RECOGNIZED LOSSES |
| 7265 | NO RECOGNIZED LOSSES |
| 7267 | NO RECOGNIZED LOSSES |
| 7275 | NO RECOGNIZED LOSSES |
| 7279 | SHARES NOT PURCHASED |
| 7280 | NO RECOGNIZED LOSSES |
| 7283 | NO RECOGNIZED LOSSES |
| 7284 | NO RECOGNIZED LOSSES |
| 7286 | NO RECOGNIZED LOSSES |
| 7287 | NO RECOGNIZED LOSSES |
| 7289 | SHARES NOT PURCHASED |
| 7290 | NO RECOGNIZED LOSSES |
| 7291 | SHARES NOT PURCHASED |
| 7292 | SHARES NOT PURCHASED |
| 7294 | NO RECOGNIZED LOSSES |
| 7295 | NO RECOGNIZED LOSSES |
| 7296 | NO RECOGNIZED LOSSES |
| 7298 | NO RECOGNIZED LOSSES |
| 7299 | NO RECOGNIZED LOSSES |
| 7300 | NO RECOGNIZED LOSSES |
| 7301 | NO RECOGNIZED LOSSES |
| 7302 | NO RECOGNIZED LOSSES |
| 7303 | NO RECOGNIZED LOSSES |
| 7304 | NO RECOGNIZED LOSSES |
| 7306 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 7307 | NO RECOGNIZED LOSSES |
| 7308 | NO RECOGNIZED LOSSES |
| 7309 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |
| 7311 | NO RECOGNIZED LOSSES |
| 7312 | NO RECOGNIZED LOSSES |
| 7313 | NO RECOGNIZED LOSSES |
| 7314 | NO RECOGNIZED LOSSES |
| 7315 | NO RECOGNIZED LOSSES |
| 7316 | NO RECOGNIZED LOSSES |
| 7317 | NO RECOGNIZED LOSSES |
| 7318 | NO RECOGNIZED LOSSES |
| 7320 | NO RECOGNIZED LOSSES |
| 7321 | SHARES NOT PURCHASED |
| 7322 | NO RECOGNIZED LOSSES |
| 7323 | NO RECOGNIZED LOSSES |
| 7324 | NO RECOGNIZED LOSSES |
| 7325 | NO RECOGNIZED LOSSES |
| 7326 | NO RECOGNIZED LOSSES |
| 7327 | NO RECOGNIZED LOSSES |
| 7328 | NO RECOGNIZED LOSSES |
| 7329 | NO RECOGNIZED LOSSES |
| 7330 | NO RECOGNIZED LOSSES |
| 7331 | NO RECOGNIZED LOSSES |
| 7332 | NO RECOGNIZED LOSSES |
| 7333 | NO RECOGNIZED LOSSES |
| 7334 | NO RECOGNIZED LOSSES |
| 7335 | NO RECOGNIZED LOSSES |
| 7337 | NO RECOGNIZED LOSSES |
| 7338 | NO RECOGNIZED LOSSES |
| 7340 | NO RECOGNIZED LOSSES |
| 7341 | NO RECOGNIZED LOSSES |
| 7342 | NO RECOGNIZED LOSSES |
| 7343 | NO RECOGNIZED LOSSES |
| 7365 | NO RECOGNIZED LOSSES |
| 7366 | NO RECOGNIZED LOSSES |
| 7367 | NO RECOGNIZED LOSSES |
| 7368 | NO RECOGNIZED LOSSES |
| 7369 | NO RECOGNIZED LOSSES |
| 7370 | NO RECOGNIZED LOSSES |
| 7371 | NO RECOGNIZED LOSSES |
| 7372 | NO RECOGNIZED LOSSES |
| 7375 | NO RECOGNIZED LOSSES |
| 7376 | NO RECOGNIZED LOSSES |
| 7377 | NO RECOGNIZED LOSSES |
| 7378 | NO RECOGNIZED LOSSES |
| 7379 | NO RECOGNIZED LOSSES |
| 7380 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                              **EXHIBIT E**

Claim #              Rejection Reason

| Claim # | Rejection Reason |
|---|---|
| 7382 | NO RECOGNIZED LOSSES |
| 7383 | NO RECOGNIZED LOSSES |
| 7384 | NO RECOGNIZED LOSSES |
| 7385 | NO RECOGNIZED LOSSES |
| 7386 | NO RECOGNIZED LOSSES |
| 7387 | NO RECOGNIZED LOSSES |
| 7390 | SHARES NOT PURCHASED |
| 7391 | SHARES NOT PURCHASED |
| 7392 | SHARES NOT PURCHASED |
| 7393 | NO RECOGNIZED LOSSES |
| 7394 | NO RECOGNIZED LOSSES |
| 7395 | NO RECOGNIZED LOSSES |
| 7397 | NO RECOGNIZED LOSSES |
| 7398 | SHARES SOLD SHORT |
| 7399 | NO RECOGNIZED LOSSES |
| 7403 | NO RECOGNIZED LOSSES |
| 7404 | SHARES NOT PURCHASED |
| 7405 | NO RECOGNIZED LOSSES |
| 7408 | PURCHASED OUTSIDE CLASS PERIOD |
| 7409 | PURCHASED OUTSIDE CLASS PERIOD |
| 7410 | NO RECOGNIZED LOSSES |
| 7411 | NO RECOGNIZED LOSSES |
| 7412 | NO RECOGNIZED LOSSES |
| 7413 | SHARES NOT PURCHASED |
| 7414 | SHARES NOT PURCHASED |
| 7415 | SHARES NOT PURCHASED |
| 7416 | SHARES NOT PURCHASED |
| 7417 | SHARES NOT PURCHASED |
| 7418 | SHARES NOT PURCHASED |
| 7426 | SHARES NOT PURCHASED |
| 7433 | NO RECOGNIZED LOSSES |
| 7445 | SHARES NOT PURCHASED |
| 7446 | SHARES NOT PURCHASED |
| 7447 | NO RECOGNIZED LOSSES |
| 7448 | NO RECOGNIZED LOSSES |
| 7449 | NO RECOGNIZED LOSSES |
| 7450 | NO RECOGNIZED LOSSES |
| 7451 | SHARES SOLD SHORT |
| 7452 | SHARES SOLD SHORT |
| 7453 | SHARES SOLD SHORT |
| 7454 | SHARES SOLD SHORT |
| 7455 | SHARES SOLD SHORT |
| 7456 | SHARES SOLD SHORT |
| 7457 | SHARES SOLD SHORT |
| 7458 | SHARES SOLD SHORT |
| 7459 | SHARES SOLD SHORT |
| 7460 | SHARES SOLD SHORT |
| 7461 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7462 | PURCHASED OUTSIDE CLASS PERIOD |
| 7463 | PURCHASED OUTSIDE CLASS PERIOD |
| 7464 | NO RECOGNIZED LOSSES |
| 7466 | PURCHASED OUTSIDE CLASS PERIOD |
| 7467 | NO RECOGNIZED LOSSES |
| 7469 | NO RECOGNIZED LOSSES |
| 7470 | SHARES NOT PURCHASED |
| 7473 | NO RECOGNIZED LOSSES |
| 7474 | PURCHASED OUTSIDE CLASS PERIOD |
| 7475 | NO RECOGNIZED LOSSES |
| 7477 | NO RECOGNIZED LOSSES |
| 7478 | NO RECOGNIZED LOSSES |
| 7479 | NO RECOGNIZED LOSSES |
| 7480 | SHARES NOT PURCHASED |
| 7481 | SHARES NOT PURCHASED |
| 7482 | SHARES NOT PURCHASED |
| 7483 | NO RECOGNIZED LOSSES |
| 7484 | SHARES SOLD SHORT |
| 7485 | NO RECOGNIZED LOSSES |
| 7486 | NO RECOGNIZED LOSSES |
| 7488 | PURCHASED OUTSIDE CLASS PERIOD |
| 7489 | PURCHASED OUTSIDE CLASS PERIOD |
| 7490 | SHARES NOT PURCHASED |
| 7491 | SHARES NOT PURCHASED |
| 7493 | SHARES NOT PURCHASED |
| 7494 | NO RECOGNIZED LOSSES |
| 7495 | PURCHASED OUTSIDE CLASS PERIOD |
| 7496 | PURCHASED OUTSIDE CLASS PERIOD |
| 7497 | PURCHASED OUTSIDE CLASS PERIOD |
| 7498 | PURCHASED OUTSIDE CLASS PERIOD |
| 7499 | PURCHASED OUTSIDE CLASS PERIOD |
| 7500 | PURCHASED OUTSIDE CLASS PERIOD |
| 7501 | PURCHASED OUTSIDE CLASS PERIOD |
| 7502 | PURCHASED OUTSIDE CLASS PERIOD |
| 7503 | PURCHASED OUTSIDE CLASS PERIOD |
| 7504 | PURCHASED OUTSIDE CLASS PERIOD |
| 7505 | PURCHASED OUTSIDE CLASS PERIOD |
| 7506 | PURCHASED OUTSIDE CLASS PERIOD |
| 7507 | PURCHASED OUTSIDE CLASS PERIOD |
| 7508 | PURCHASED OUTSIDE CLASS PERIOD |
| 7509 | PURCHASED OUTSIDE CLASS PERIOD |
| 7510 | PURCHASED OUTSIDE CLASS PERIOD |
| 7511 | PURCHASED OUTSIDE CLASS PERIOD |
| 7512 | PURCHASED OUTSIDE CLASS PERIOD |
| 7513 | PURCHASED OUTSIDE CLASS PERIOD |
| 7514 | PURCHASED OUTSIDE CLASS PERIOD |
| 7515 | PURCHASED OUTSIDE CLASS PERIOD |
| 7516 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                              **EXHIBIT E**

**Claim #**              **Rejection Reason**

7517 PURCHASED OUTSIDE CLASS PERIOD
7518 PURCHASED OUTSIDE CLASS PERIOD
7519 PURCHASED OUTSIDE CLASS PERIOD
7520 PURCHASED OUTSIDE CLASS PERIOD
7521 PURCHASED OUTSIDE CLASS PERIOD
7522 PURCHASED OUTSIDE CLASS PERIOD
7523 PURCHASED OUTSIDE CLASS PERIOD
7524 PURCHASED OUTSIDE CLASS PERIOD
7525 PURCHASED OUTSIDE CLASS PERIOD
7526 PURCHASED OUTSIDE CLASS PERIOD
7527 PURCHASED OUTSIDE CLASS PERIOD
7528 PURCHASED OUTSIDE CLASS PERIOD
7529 PURCHASED OUTSIDE CLASS PERIOD
7530 PURCHASED OUTSIDE CLASS PERIOD
7531 PURCHASED OUTSIDE CLASS PERIOD
7532 PURCHASED OUTSIDE CLASS PERIOD
7533 PURCHASED OUTSIDE CLASS PERIOD
7534 PURCHASED OUTSIDE CLASS PERIOD
7535 PURCHASED OUTSIDE CLASS PERIOD
7536 PURCHASED OUTSIDE CLASS PERIOD
7537 PURCHASED OUTSIDE CLASS PERIOD
7538 PURCHASED OUTSIDE CLASS PERIOD
7539 PURCHASED OUTSIDE CLASS PERIOD
7540 PURCHASED OUTSIDE CLASS PERIOD
7541 PURCHASED OUTSIDE CLASS PERIOD
7542 PURCHASED OUTSIDE CLASS PERIOD
7543 PURCHASED OUTSIDE CLASS PERIOD
7544 PURCHASED OUTSIDE CLASS PERIOD
7545 PURCHASED OUTSIDE CLASS PERIOD
7546 PURCHASED OUTSIDE CLASS PERIOD
7547 PURCHASED OUTSIDE CLASS PERIOD
7548 PURCHASED OUTSIDE CLASS PERIOD
7549 PURCHASED OUTSIDE CLASS PERIOD
7550 PURCHASED OUTSIDE CLASS PERIOD
7551 PURCHASED OUTSIDE CLASS PERIOD
7552 PURCHASED OUTSIDE CLASS PERIOD
7553 PURCHASED OUTSIDE CLASS PERIOD
7554 NO RECOGNIZED LOSSES
7555 PURCHASED OUTSIDE CLASS PERIOD
7556 PURCHASED OUTSIDE CLASS PERIOD
7557 NO RECOGNIZED LOSSES
7558 PURCHASED OUTSIDE CLASS PERIOD
7559 PURCHASED OUTSIDE CLASS PERIOD
7560 NO RECOGNIZED LOSSES
7561 NO RECOGNIZED LOSSES
7562 NO RECOGNIZED LOSSES
7563 PURCHASED OUTSIDE CLASS PERIOD
7564 PURCHASED OUTSIDE CLASS PERIOD

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7565 | PURCHASED OUTSIDE CLASS PERIOD |
| 7566 | PURCHASED OUTSIDE CLASS PERIOD |
| 7567 | PURCHASED OUTSIDE CLASS PERIOD |
| 7568 | PURCHASED OUTSIDE CLASS PERIOD |
| 7569 | PURCHASED OUTSIDE CLASS PERIOD |
| 7570 | PURCHASED OUTSIDE CLASS PERIOD |
| 7571 | PURCHASED OUTSIDE CLASS PERIOD |
| 7572 | PURCHASED OUTSIDE CLASS PERIOD |
| 7573 | PURCHASED OUTSIDE CLASS PERIOD |
| 7574 | PURCHASED OUTSIDE CLASS PERIOD |
| 7575 | NO RECOGNIZED LOSSES |
| 7576 | NO RECOGNIZED LOSSES |
| 7577 | NO RECOGNIZED LOSSES |
| 7578 | NO RECOGNIZED LOSSES |
| 7579 | NO RECOGNIZED LOSSES |
| 7580 | NO RECOGNIZED LOSSES |
| 7581 | NO RECOGNIZED LOSSES |
| 7582 | NO RECOGNIZED LOSSES |
| 7583 | NO RECOGNIZED LOSSES |
| 7584 | NO RECOGNIZED LOSSES |
| 7585 | NO RECOGNIZED LOSSES |
| 7586 | PURCHASED OUTSIDE CLASS PERIOD |
| 7587 | PURCHASED OUTSIDE CLASS PERIOD |
| 7588 | PURCHASED OUTSIDE CLASS PERIOD |
| 7589 | PURCHASED OUTSIDE CLASS PERIOD |
| 7590 | PURCHASED OUTSIDE CLASS PERIOD |
| 7591 | NO RECOGNIZED LOSSES |
| 7592 | NO RECOGNIZED LOSSES |
| 7593 | NO RECOGNIZED LOSSES |
| 7594 | PURCHASED OUTSIDE CLASS PERIOD |
| 7595 | NO RECOGNIZED LOSSES |
| 7596 | PURCHASED OUTSIDE CLASS PERIOD |
| 7597 | NO RECOGNIZED LOSSES |
| 7598 | NO RECOGNIZED LOSSES |
| 7599 | PURCHASED OUTSIDE CLASS PERIOD |
| 7600 | NO RECOGNIZED LOSSES |
| 7601 | NO RECOGNIZED LOSSES |
| 7602 | NO RECOGNIZED LOSSES |
| 7603 | NO RECOGNIZED LOSSES |
| 7604 | NO RECOGNIZED LOSSES |
| 7605 | NO RECOGNIZED LOSSES |
| 7606 | PURCHASED OUTSIDE CLASS PERIOD |
| 7607 | PURCHASED OUTSIDE CLASS PERIOD |
| 7608 | NO RECOGNIZED LOSSES |
| 7609 | NO RECOGNIZED LOSSES |
| 7610 | NO RECOGNIZED LOSSES |
| 7611 | NO RECOGNIZED LOSSES |
| 7612 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

7613  NO RECOGNIZED LOSSES
7614  NO RECOGNIZED LOSSES
7615  NO RECOGNIZED LOSSES
7616  PURCHASED OUTSIDE CLASS PERIOD
7617  NO RECOGNIZED LOSSES
7618  NO RECOGNIZED LOSSES
7619  NO RECOGNIZED LOSSES
7620  NO RECOGNIZED LOSSES
7621  NO RECOGNIZED LOSSES
7622  NO RECOGNIZED LOSSES
7623  PURCHASED OUTSIDE CLASS PERIOD
7624  NO RECOGNIZED LOSSES
7625  NO RECOGNIZED LOSSES
7626  NO RECOGNIZED LOSSES
7627  NO RECOGNIZED LOSSES
7628  NO RECOGNIZED LOSSES
7629  NO RECOGNIZED LOSSES
7630  NO RECOGNIZED LOSSES
7631  NO RECOGNIZED LOSSES
7632  NO RECOGNIZED LOSSES
7633  NO RECOGNIZED LOSSES
7634  NO RECOGNIZED LOSSES
7635  NO RECOGNIZED LOSSES
7636  PURCHASED OUTSIDE CLASS PERIOD
7637  NO RECOGNIZED LOSSES
7638  PURCHASED OUTSIDE CLASS PERIOD
7639  PURCHASED OUTSIDE CLASS PERIOD
7640  NO RECOGNIZED LOSSES
7641  NO RECOGNIZED LOSSES
7642  NO RECOGNIZED LOSSES
7643  NO RECOGNIZED LOSSES
7644  PURCHASED OUTSIDE CLASS PERIOD
7645  PURCHASED OUTSIDE CLASS PERIOD
7646  PURCHASED OUTSIDE CLASS PERIOD
7647  NO RECOGNIZED LOSSES
7648  PURCHASED OUTSIDE CLASS PERIOD
7649  PURCHASED OUTSIDE CLASS PERIOD
7650  PURCHASED OUTSIDE CLASS PERIOD
7651  PURCHASED OUTSIDE CLASS PERIOD
7652  NO RECOGNIZED LOSSES
7653  NO RECOGNIZED LOSSES
7654  NO RECOGNIZED LOSSES
7655  PURCHASED OUTSIDE CLASS PERIOD
7656  NO RECOGNIZED LOSSES
7657  NO RECOGNIZED LOSSES
7658  PURCHASED OUTSIDE CLASS PERIOD
7659  PURCHASED OUTSIDE CLASS PERIOD
7660  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7661 | NO RECOGNIZED LOSSES |
| 7662 | PURCHASED OUTSIDE CLASS PERIOD |
| 7663 | NO RECOGNIZED LOSSES |
| 7664 | PURCHASED OUTSIDE CLASS PERIOD |
| 7665 | NO RECOGNIZED LOSSES |
| 7666 | PURCHASED OUTSIDE CLASS PERIOD |
| 7667 | PURCHASED OUTSIDE CLASS PERIOD |
| 7668 | PURCHASED OUTSIDE CLASS PERIOD |
| 7669 | NO RECOGNIZED LOSSES |
| 7670 | PURCHASED OUTSIDE CLASS PERIOD |
| 7671 | NO RECOGNIZED LOSSES |
| 7672 | PURCHASED OUTSIDE CLASS PERIOD |
| 7673 | NO RECOGNIZED LOSSES |
| 7674 | NO RECOGNIZED LOSSES |
| 7675 | PURCHASED OUTSIDE CLASS PERIOD |
| 7676 | NO RECOGNIZED LOSSES |
| 7677 | PURCHASED OUTSIDE CLASS PERIOD |
| 7678 | NO RECOGNIZED LOSSES |
| 7679 | PURCHASED OUTSIDE CLASS PERIOD |
| 7680 | NO RECOGNIZED LOSSES |
| 7681 | PURCHASED OUTSIDE CLASS PERIOD |
| 7682 | PURCHASED OUTSIDE CLASS PERIOD |
| 7683 | PURCHASED OUTSIDE CLASS PERIOD |
| 7684 | PURCHASED OUTSIDE CLASS PERIOD |
| 7685 | PURCHASED OUTSIDE CLASS PERIOD |
| 7686 | NO RECOGNIZED LOSSES |
| 7687 | PURCHASED OUTSIDE CLASS PERIOD |
| 7688 | NO RECOGNIZED LOSSES |
| 7689 | NO RECOGNIZED LOSSES |
| 7690 | NO RECOGNIZED LOSSES |
| 7691 | NO RECOGNIZED LOSSES |
| 7692 | PURCHASED OUTSIDE CLASS PERIOD |
| 7693 | NO RECOGNIZED LOSSES |
| 7694 | NO RECOGNIZED LOSSES |
| 7695 | NO RECOGNIZED LOSSES |
| 7696 | NO RECOGNIZED LOSSES |
| 7697 | PURCHASED OUTSIDE CLASS PERIOD |
| 7698 | NO RECOGNIZED LOSSES |
| 7699 | NO RECOGNIZED LOSSES |
| 7700 | NO RECOGNIZED LOSSES |
| 7701 | NO RECOGNIZED LOSSES |
| 7702 | PURCHASED OUTSIDE CLASS PERIOD |
| 7703 | PURCHASED OUTSIDE CLASS PERIOD |
| 7704 | NO RECOGNIZED LOSSES |
| 7705 | NO RECOGNIZED LOSSES |
| 7706 | PURCHASED OUTSIDE CLASS PERIOD |
| 7707 | NO RECOGNIZED LOSSES |
| 7708 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 7709 | NO RECOGNIZED LOSSES |
| 7710 | NO RECOGNIZED LOSSES |
| 7711 | NO RECOGNIZED LOSSES |
| 7712 | NO RECOGNIZED LOSSES |
| 7713 | NO RECOGNIZED LOSSES |
| 7714 | NO RECOGNIZED LOSSES |
| 7715 | NO RECOGNIZED LOSSES |
| 7716 | NO RECOGNIZED LOSSES |
| 7717 | NO RECOGNIZED LOSSES |
| 7718 | NO RECOGNIZED LOSSES |
| 7719 | PURCHASED OUTSIDE CLASS PERIOD |
| 7720 | PURCHASED OUTSIDE CLASS PERIOD |
| 7721 | PURCHASED OUTSIDE CLASS PERIOD |
| 7722 | NO RECOGNIZED LOSSES |
| 7723 | PURCHASED OUTSIDE CLASS PERIOD |
| 7724 | NO RECOGNIZED LOSSES |
| 7725 | NO RECOGNIZED LOSSES |
| 7726 | NO RECOGNIZED LOSSES |
| 7727 | NO RECOGNIZED LOSSES |
| 7728 | NO RECOGNIZED LOSSES |
| 7729 | NO RECOGNIZED LOSSES |
| 7730 | NO RECOGNIZED LOSSES |
| 7731 | PURCHASED OUTSIDE CLASS PERIOD |
| 7732 | NO RECOGNIZED LOSSES |
| 7733 | NO RECOGNIZED LOSSES |
| 7734 | NO RECOGNIZED LOSSES |
| 7735 | PURCHASED OUTSIDE CLASS PERIOD |
| 7736 | PURCHASED OUTSIDE CLASS PERIOD |
| 7737 | PURCHASED OUTSIDE CLASS PERIOD |
| 7738 | NO RECOGNIZED LOSSES |
| 7739 | NO RECOGNIZED LOSSES |
| 7740 | NO RECOGNIZED LOSSES |
| 7741 | PURCHASED OUTSIDE CLASS PERIOD |
| 7742 | PURCHASED OUTSIDE CLASS PERIOD |
| 7743 | PURCHASED OUTSIDE CLASS PERIOD |
| 7744 | NO RECOGNIZED LOSSES |
| 7745 | NO RECOGNIZED LOSSES |
| 7746 | NO RECOGNIZED LOSSES |
| 7747 | NO RECOGNIZED LOSSES |
| 7748 | NO RECOGNIZED LOSSES |
| 7749 | NO RECOGNIZED LOSSES |
| 7750 | PURCHASED OUTSIDE CLASS PERIOD |
| 7751 | NO RECOGNIZED LOSSES |
| 7752 | PURCHASED OUTSIDE CLASS PERIOD |
| 7753 | PURCHASED OUTSIDE CLASS PERIOD |
| 7754 | PURCHASED OUTSIDE CLASS PERIOD |
| 7755 | PURCHASED OUTSIDE CLASS PERIOD |
| 7756 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7757 | SHARES NOT PURCHASED |
| 7758 | NO RECOGNIZED LOSSES |
| 7759 | SHARES SOLD SHORT |
| 7760 | SHARES NOT PURCHASED |
| 7761 | NO RECOGNIZED LOSSES |
| 7762 | NO RECOGNIZED LOSSES |
| 7763 | PURCHASED OUTSIDE CLASS PERIOD |
| 7764 | PURCHASED OUTSIDE CLASS PERIOD |
| 7765 | SHARES SOLD SHORT |
| 7766 | SHARES NOT PURCHASED |
| 7767 | SHARES NOT PURCHASED |
| 7776 | SHARES NOT PURCHASED |
| 7779 | NO RECOGNIZED LOSSES |
| 7780 | PURCHASED OUTSIDE CLASS PERIOD |
| 7781 | SHARES NOT PURCHASED |
| 7782 | PURCHASED OUTSIDE CLASS PERIOD |
| 7785 | WRONG STOCK |
| 7793 | PURCHASED OUTSIDE CLASS PERIOD |
| 7797 | PURCHASED OUTSIDE CLASS PERIOD |
| 7802 | DUPLICATE CLAIM FILED |
| 7816 | PURCHASED OUTSIDE CLASS PERIOD |
| 7821 | NO RECOGNIZED LOSSES |
| 7833 | NO RECOGNIZED LOSSES |
| 7835 | PURCHASED OUTSIDE CLASS PERIOD |
| 7851 | DUPLICATE CLAIM FILED |
| 7856 | NO RECOGNIZED LOSSES |
| 7857 | WRONG STOCK |
| 7867 | DUPLICATE CLAIM FILED |
| 7891 | WRONG STOCK |
| 7895 | NO RECOGNIZED LOSSES |
| 7908 | WRONG STOCK |
| 7922 | NO RECOGNIZED LOSSES |
| 7924 | WRONG STOCK |
| 7928 | WRONG STOCK |
| 7932 | NO RECOGNIZED LOSSES |
| 7937 | NO RECOGNIZED LOSSES |
| 7945 | NO RECOGNIZED LOSSES |
| 7947 | NO RECOGNIZED LOSSES |
| 7951 | PURCHASED OUTSIDE CLASS PERIOD |
| 7955 | NO RECOGNIZED LOSSES |
| 7962 | NO RECOGNIZED LOSSES |
| 7967 | NO RECOGNIZED LOSSES |
| 7969 | DUPLICATE CLAIM FILED |
| 7990 | NO RECOGNIZED LOSSES |
| 7997 | PURCHASED OUTSIDE CLASS PERIOD |
| 7999 | NO RECOGNIZED LOSSES |
| 8009 | NO RECOGNIZED LOSSES |
| 8010 | WRONG STOCK |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

8013  NO RECOGNIZED LOSSES
8015  NO RECOGNIZED LOSSES
8020  NO RECOGNIZED LOSSES
8025  WRONG STOCK
8037  WRONG STOCK
8043  NO RECOGNIZED LOSSES
8061  NO RECOGNIZED LOSSES
8065  DUPLICATE CLAIM FILED
8093  NO RECOGNIZED LOSSES
8095  NO RECOGNIZED LOSSES
8096  NO RECOGNIZED LOSSES
8106  PURCHASED OUTSIDE CLASS PERIOD
8112  NO RECOGNIZED LOSSES
8117  NO RECOGNIZED LOSSES
8126  DUPLICATE CLAIM FILED
8127  WRONG STOCK
8131  NO RECOGNIZED LOSSES
8132  NO RECOGNIZED LOSSES
8133  NO RECOGNIZED LOSSES
8134  NO RECOGNIZED LOSSES
8139  NO RECOGNIZED LOSSES
8140  NO RECOGNIZED LOSSES
8142  NO RECOGNIZED LOSSES
8143  NO RECOGNIZED LOSSES
8145  PURCHASED OUTSIDE CLASS PERIOD
8152  PURCHASED OUTSIDE CLASS PERIOD
8158  NO RECOGNIZED LOSSES
8160  WRONG STOCK
8161  WRONG STOCK
8162  WRONG STOCK
8164  PURCHASED OUTSIDE CLASS PERIOD
8172  NO RECOGNIZED LOSSES
8173  PURCHASED OUTSIDE CLASS PERIOD
8176  NO RECOGNIZED LOSSES
8177  PURCHASED OUTSIDE CLASS PERIOD
8184  DUPLICATE CLAIM FILED
8194  DUPLICATE CLAIM FILED
8196  WRONG STOCK
8197  WRONG STOCK
8198  WRONG STOCK
8199  WRONG STOCK
8200  WRONG STOCK
8219  NO RECOGNIZED LOSSES
8220  WRONG STOCK
8225  NO RECOGNIZED LOSSES
8233  NO RECOGNIZED LOSSES
8235  WRONG STOCK
8249  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 8257 | NO RECOGNIZED LOSSES |
| 8258 | NO RECOGNIZED LOSSES |
| 8278 | NO RECOGNIZED LOSSES |
| 8279 | NO RECOGNIZED LOSSES |
| 8281 | DUPLICATE CLAIM FILED |
| 8282 | PURCHASED OUTSIDE CLASS PERIOD |
| 8290 | WRONG STOCK |
| 8291 | NO RECOGNIZED LOSSES |
| 8295 | SHARES NOT PURCHASED |
| 8301 | NO RECOGNIZED LOSSES |
| 8302 | NO RECOGNIZED LOSSES |
| 8303 | NO RECOGNIZED LOSSES |
| 8307 | NO RECOGNIZED LOSSES |
| 8315 | NO RECOGNIZED LOSSES |
| 8316 | NO RECOGNIZED LOSSES |
| 8324 | SHARES SOLD SHORT |
| 8327 | PURCHASED OUTSIDE CLASS PERIOD |
| 8329 | NO RECOGNIZED LOSSES |
| 8331 | NO RECOGNIZED LOSSES |
| 8334 | NO RECOGNIZED LOSSES |
| 8340 | NO RECOGNIZED LOSSES |
| 8342 | PURCHASED OUTSIDE CLASS PERIOD |
| 8369 | NO RECOGNIZED LOSSES |
| 8373 | NO RECOGNIZED LOSSES |
| 8374 | NO RECOGNIZED LOSSES |
| 8376 | NO RECOGNIZED LOSSES |
| 8377 | NO RECOGNIZED LOSSES |
| 8378 | NO RECOGNIZED LOSSES |
| 8379 | NO RECOGNIZED LOSSES |
| 8380 | NO RECOGNIZED LOSSES |
| 8382 | NO RECOGNIZED LOSSES |
| 8383 | NO RECOGNIZED LOSSES |
| 8384 | NO RECOGNIZED LOSSES |
| 8386 | NO RECOGNIZED LOSSES |
| 8387 | PURCHASED OUTSIDE CLASS PERIOD |
| 8388 | NO RECOGNIZED LOSSES |
| 8389 | NO RECOGNIZED LOSSES |
| 8391 | NO RECOGNIZED LOSSES |
| 8392 | NO RECOGNIZED LOSSES |
| 8394 | NO RECOGNIZED LOSSES |
| 8397 | NO RECOGNIZED LOSSES |
| 8403 | NO RECOGNIZED LOSSES |
| 8414 | WRONG STOCK |
| 8415 | NO RECOGNIZED LOSSES |
| 8417 | WRONG STOCK |
| 8430 | NO RECOGNIZED LOSSES |
| 8432 | NO RECOGNIZED LOSSES |
| 8451 | WRONG STOCK |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8454 | NO RECOGNIZED LOSSES |
| 8455 | NO RECOGNIZED LOSSES |
| 8457 | NO RECOGNIZED LOSSES |
| 8458 | NO RECOGNIZED LOSSES |
| 8459 | PURCHASED OUTSIDE CLASS PERIOD |
| 8465 | NO RECOGNIZED LOSSES |
| 8477 | NO RECOGNIZED LOSSES |
| 8478 | WRONG STOCK |
| 8483 | NO RECOGNIZED LOSSES |
| 8484 | WRONG STOCK |
| 8490 | NO RECOGNIZED LOSSES |
| 8496 | WRONG STOCK |
| 8512 | NO RECOGNIZED LOSSES |
| 8514 | NO RECOGNIZED LOSSES |
| 8524 | PURCHASED OUTSIDE CLASS PERIOD |
| 8525 | PURCHASED OUTSIDE CLASS PERIOD |
| 8538 | PURCHASED OUTSIDE CLASS PERIOD |
| 8543 | NO RECOGNIZED LOSSES |
| 8549 | WRONG STOCK |
| 8557 | WRONG STOCK |
| 8566 | NO RECOGNIZED LOSSES |
| 8571 | WRONG STOCK |
| 8581 | NO RECOGNIZED LOSSES |
| 8583 | NO RECOGNIZED LOSSES |
| 8592 | NO RECOGNIZED LOSSES |
| 8595 | NO RECOGNIZED LOSSES |
| 8597 | NO RECOGNIZED LOSSES |
| 8600 | PURCHASED OUTSIDE CLASS PERIOD |
| 8608 | NO RECOGNIZED LOSSES |
| 8617 | NO RECOGNIZED LOSSES |
| 8622 | PURCHASED OUTSIDE CLASS PERIOD |
| 8628 | NO RECOGNIZED LOSSES |
| 8630 | WRONG STOCK |
| 8634 | PURCHASED OUTSIDE CLASS PERIOD |
| 8638 | PURCHASED OUTSIDE CLASS PERIOD |
| 8640 | PURCHASED OUTSIDE CLASS PERIOD |
| 8643 | PURCHASED OUTSIDE CLASS PERIOD |
| 8646 | NO RECOGNIZED LOSSES |
| 8657 | DUPLICATE CLAIM FILED |
| 8658 | WRONG STOCK |
| 8664 | WRONG STOCK |
| 8667 | NO RECOGNIZED LOSSES |
| 8673 | NO RECOGNIZED LOSSES |
| 8688 | NO RECOGNIZED LOSSES |
| 8691 | NO RECOGNIZED LOSSES |
| 8697 | NO RECOGNIZED LOSSES |
| 8698 | NO RECOGNIZED LOSSES |
| 8705 | WRONG STOCK |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8706 | NO RECOGNIZED LOSSES |
| 8709 | WRONG STOCK |
| 8712 | NO RECOGNIZED LOSSES |
| 8714 | NO RECOGNIZED LOSSES |
| 8715 | NO RECOGNIZED LOSSES |
| 8716 | NO RECOGNIZED LOSSES |
| 8720 | NO RECOGNIZED LOSSES |
| 8723 | WRONG STOCK |
| 8725 | NO RECOGNIZED LOSSES |
| 8727 | WRONG STOCK |
| 8728 | WRONG STOCK |
| 8743 | WRONG STOCK |
| 8751 | NO RECOGNIZED LOSSES |
| 8757 | NO RECOGNIZED LOSSES |
| 8764 | WRONG STOCK |
| 8772 | PURCHASED OUTSIDE CLASS PERIOD |
| 8776 | PURCHASED OUTSIDE CLASS PERIOD |
| 8811 | NO RECOGNIZED LOSSES |
| 8818 | NO RECOGNIZED LOSSES |
| 8830 | NO RECOGNIZED LOSSES |
| 8833 | NO RECOGNIZED LOSSES |
| 8844 | NO RECOGNIZED LOSSES |
| 8860 | WRONG STOCK |
| 8863 | WRONG STOCK |
| 8867 | NO RECOGNIZED LOSSES |
| 8873 | NO RECOGNIZED LOSSES |
| 8884 | NO RECOGNIZED LOSSES |
| 8892 | NO RECOGNIZED LOSSES |
| 8895 | WRONG STOCK |
| 8897 | NO RECOGNIZED LOSSES |
| 8898 | WRONG STOCK |
| 8899 | PURCHASED OUTSIDE CLASS PERIOD |
| 8906 | WRONG STOCK |
| 8914 | NO RECOGNIZED LOSSES |
| 8921 | DUPLICATE CLAIM FILED |
| 8922 | NO RECOGNIZED LOSSES |
| 8924 | NO RECOGNIZED LOSSES |
| 8925 | NO RECOGNIZED LOSSES |
| 8926 | NO RECOGNIZED LOSSES |
| 8932 | NO RECOGNIZED LOSSES |
| 8936 | DUPLICATE CLAIM FILED |
| 8947 | WRONG STOCK |
| 8969 | PURCHASED OUTSIDE CLASS PERIOD |
| 8982 | NO RECOGNIZED LOSSES |
| 8986 | NO RECOGNIZED LOSSES |
| 8997 | DUPLICATE CLAIM FILED |
| 8998 | NO RECOGNIZED LOSSES |
| 9005 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9008 | NO RECOGNIZED LOSSES |
| 9021 | WRONG STOCK |
| 9022 | DUPLICATE CLAIM FILED |
| 9032 | DUPLICATE CLAIM FILED |
| 9054 | WRONG STOCK |
| 9056 | WRONG STOCK |
| 9058 | PURCHASED OUTSIDE CLASS PERIOD |
| 9063 | PURCHASED OUTSIDE CLASS PERIOD |
| 9067 | PURCHASED OUTSIDE CLASS PERIOD |
| 9072 | DUPLICATE CLAIM FILED |
| 9086 | NO RECOGNIZED LOSSES |
| 9095 | NO RECOGNIZED LOSSES |
| 9097 | PURCHASED OUTSIDE CLASS PERIOD |
| 9111 | NO RECOGNIZED LOSSES |
| 9116 | PURCHASED OUTSIDE CLASS PERIOD |
| 9124 | PURCHASED OUTSIDE CLASS PERIOD |
| 9126 | NO RECOGNIZED LOSSES |
| 9132 | DUPLICATE CLAIM FILED |
| 9138 | NO RECOGNIZED LOSSES |
| 9140 | SHARES SOLD SHORT |
| 9143 | NO RECOGNIZED LOSSES |
| 9147 | NO RECOGNIZED LOSSES |
| 9149 | NO RECOGNIZED LOSSES |
| 9150 | NO RECOGNIZED LOSSES |
| 9158 | NO RECOGNIZED LOSSES |
| 8683001 | DUPLICATE CLAIM FILED |

**Total**                                    **4,154**

**EXHIBIT F**

SandRidge Trusts Securities Settlement
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   6

**November 9, 2022**

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any common units of SandRidge Mississippian Trust I purchased during the Settlement Class Period and sold on or before November 8, 2012, the recognized loss is $0.00.  The inflation was the same on the date of the purchase and sale. | 514.8392 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Plaintiffs' Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.